EXHIBIT 53

GOLDBERG, KATZMAN & SHIPMAN, P.C.
320 MARKET STREET
P.O. BOX 1268
HARRISBURG, PA 17108-1268
717-234-4161  Fed ID No: 23-2179953

February 3, 2004

Billed through 01/31/04

Bill number        48141-00001-011 NEH

Jesse Langman
6655 Farmer Road
Plxfield, PA 18069

Trust Administration

Balance forward as of bill number 010 dated 01/06/04          $          11,000.00

FOR PROFESSIONAL SERVICES RENDERED

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 01/05/04 | JJC | Telephone conference with M. Landers regarding Addendum | .10 hrs | 20.00 |
| 01/05/04 | NEH | Attended judicial conference in Allentown with Judge Brenner with JD; met with Cuonsel; reviewed records with Jesse Langman; traveled to and from Hbg with JD | 10.30 hrs | 2,060.00 |
| 01/05/04 | JJC | Hearing and meeting in Allentown | 10.30 hrs | |
| 01/06/04 | JJC | Conference with NEH regarding Addendum; telephone conference with Jesse regarding Addendum; memo to NEH | | 1,854.00 |
| 01/06/04 | NEH | LEft voice mail message for Jesse | .30 hrs | 60.00 |
| 01/12/04 | JJC | Review fully signed Addendum | .30 hrs | 60.00 |
| 01/13/04 | NEH | Conferred with Ct. Administrator Jan Woffindin re: assignment of case to Judge Rebmann and arranged e-mail of 4 citation forms to her for issuance | .10 hrs | 20.00 |
| 01/14/04 | JJC | Email to Jesse; conference with NEH regarding apartment sale; review emails from Jesse and NEH | .36 hrs | 72.00 |
| 01/14/04 | NEH | Conferred with JD re: status; left voice mail message for Jesse re: status | .20 hrs | 40.00 |
| 01/14/04 | NEH | Conferred with Jesse re: assignment to Judge and steps to serve petitions | .18 hrs | 36.00 |
| 01/14/04 | NEH | Conferred with JJC; sent e-mail msg to STW re: service | .30 hrs | 60.00 |
| 01/20/04 | JJC | Telephone conference with Ms. Landis regarding new apartment contact; review fax; copy of Agreement of Sale Terlinqua Trust; conference with NEH | .30 hrs | 60.00 |
| 01/20/04 | JJC | Fax comments on Agreement to M. Landes | .40 hrs | 80.00 |
| 01/20/04 | NEH | Conferred with JJC re: agreement of sale for apt. building by Terinqua Trust | .20 hrs | 40.00 |
| | | | .20 hrs | 40.00 |

D 011

| Date | By | Description | Hours | Amount |
|------|-----|------------|-------|--------|
| 01/27/04 | NEH | Left voice mail message for Jan Woffindan at Lehigh Co. Cty Admin. Office re: status of citations | .12 hrs | 24.00 |
| 01/27/04 | NEH | Sent e-mail msg to Jesse and Bill re: status of filings | .12 hrs | 24.00 |
| 01/28/04 | JJC | Telephone conference with M. J. Cohen's office; memo to NEH regarding copy of Petition and Citation for Cohen | .20 hrs | 40.00 |
| 01/28/04 | JJC | Review file | .10 hrs | 20.00 |
| 01/28/04 | NEH | Read letter (3 pp) from Marion; conferred with JJC re: real estate sale | .50 hrs | 60.00 |
| 01/28/04 | NEH | Left voice mail message fro Jesse then conferred with him; left voice mail message for Jan Woffindin | .30 hrs | 60.00 |
| 01/29/04 | JJC | Review file regarding Petition | .10 hrs | 20.00 |
| 01/29/04 | NEH | Conferred with Jesse re: status of trust petitions | .12 hrs | 24.00 |
| 01/29/04 | NEH | Conferred with JD re: letter received from Marion | .12 hrs | 24.00 |
| 01/29/04 | JJD | Conference with NEH; call | .30 hrs | 54.00 |
| 01/30/04 | NEH | Conferred with Jesse re: status; left voice mail message for Jan Woffindin | .50 hrs | 100.00 |
| 01/31/04 | NEH | Reduction per NEH | .00 hrs | 1,952.00- |

Total fees for this matter                          $      3,000.00

DISBURSEMENTS

01/26/04     Lodging, Meals, Miscellaneous - Parking - 1/12/04

                                                            35.75

Total disbursements for this matter                 $       35.75

BILLING SUMMARY

| | | |
|------|------|------|
| TOTAL FEES | 25.82 hrs | 3,000.00 |
| TOTAL DISBURSEMENTS | $ | 35.75 |
| TOTAL CHARGES FOR THIS BILL | $ | 3,035.75 |
| NET BALANCE FORWARD | $ | 11,000.00 |
| TOTAL BALANCE NOW DUE | $ | 14,035.75 |
| TRUST ACCOUNT BALANCE | $ | .00 |

PLEASE REFERENCE THE BILL NUMBER WITH YOUR REMITTANCE

D 012

# Goldberg Katzman, P.C.

320 Market Street
P.O. Box 1268
Harrisburg, PA 17108-1268
717-234-4161   Fed ID No: 23-2179953

September 10, 2004
Billing through 08/31/2004

Jesse Langman
6655 Farrier Road
Orefield, PA 18069

Bill number                42481
Client - Matter    48141-00001

Trust Administration

| | |
|---|---|
| Balance forward as of bill dated 02/03/2004 | $14,035.75 |
| Payments applied since the last bill | $8,000.00 |
| Net balance forward | $6,035.75 |
| Trust cash balance brought forward | $50,000.00 |

Professional Services Rendered

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 02/05/2004 | JJC | Review file; memo to NEH regarding citations and review NEH email | 0.30 hrs | $60.00 |
| 02/05/2004 | NEH | Conferred with Jesse re: status of citation issuance | 0.18 hrs | $36.00 |
| 02/06/2004 | NEH | Conferred with Jan Woffindin re: issuance of citations re: Langman Trust petitions; conferred with Jesse and JJC re: status | 1.00 hrs | $200.00 |
| 02/09/2004 | JJC | Conference with NEH on status of Petitions; telephone conference from Elaine – at Steckel office | 0.20 hrs | $40.00 |
| 02/09/2004 | NEH | Conferred with Wendy Parr re: issuance of citations | 0.30 hrs | $60.00 |
| 02/09/2004 | NEH | Conferred with Jesse re: status of issuance of citations re: Petitions | 0.50 hrs | $100.00 |
| 02/10/2004 | JJC | Email to Jesse regarding Steckel law office | 0.10 hrs | $20.00 |
| 02/11/2004 | PL13 | Mtg with NEH and JD re: citations | 0.10 hrs | $6.50 |
| 02/12/2004 | JJC | Review NEH memo; memo regarding copy of Petitions and Citations | 0.20 hrs | $40.00 |
| 02/12/2004 | JJC | Letter to Cohen with Petition and Citation; review Citation and Petitions | 0.30 hrs | $60.00 |

D 013

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/12/2004 | NEH | Prepared citations and petitions for service on all heirs and counsel; drafted certificate of service; wrote letter to OC clerk sending COS; conferred with Jesse re: status; sent e-mail msg to JJC re: status | 2.50 hrs | $500.00 |
| 02/17/2004 | JJC | Email Jesse; request copy of apartment contract | 0.10 hrs | $20.00 |
| 02/18/2004 | JJD | Petition; review e-mails; review contract | 0.90 hrs | $162.00 |
| 02/23/2004 | NEH | Reviewed files re: issues to present to Court in conference | 1.00 hrs | $200.00 |
| 02/24/2004 | JJC | Review NEH email on status of Petitions; email to J. Langman | 0.20 hrs | $40.00 |
| 02/24/2004 | NEH | Reviewed notice from Court re: conference with Judge Reibman on 2/27/04 at 1030am; conferred with Jesse re: status and issues; revised and sent e-mail msg with notes of calls; conferred with JJC | 2.00 hrs | $400.00 |
| 02/26/2004 | JJC | Telephone conference with Jesse regarding status | 0.10 hrs | $20.00 |
| 02/26/2004 | NEH | Conferred with Jesse re: docs and data for judicial conference | 0.30 hrs | $60.00 |
| 02/26/2004 | NEH | Assembled docs for judicial conference with Judge Reibman | 0.30 hrs | $60.00 |
| 02/26/2004 | NEH | Prepared for judicial conferece; reviewed pleadings to date | 1.00 hrs | $200.00 |
| 02/27/2004 | NEH | Attended conf with Judge Reibman in Allentown; traveled Hbg-Allentown-Hbg; met with Jesse after the conference and conferred re: issues | 7.00 hrs | $1,400.00 |
| 02/27/2004 | NEH | Attended judicial conference in Allentown w/Judge Reibman and counse; conferred with Atty Dayton afterwards; travelled Hbg-Allentown-Hbg | 7.00 hrs | $1,400.00 |
| 03/02/2004 | JJC | Memo to NEH regarding results of Court conference; conference with NEH on status; email to Jesse regarding need to extend closing | 0.40 hrs | $80.00 |
| 03/02/2004 | JJC | Review email from Jesse; email to Jesse | 0.20 hrs | $40.00 |
| 03/03/2004 | JJC | Telephone conference with Steve Nichols regarding Need to extend; review file regarding closing - extension | 0.30 hrs | $60.00 |
| 03/04/2004 | JJC | Review file; telephone conference with Cheryl regarding new Addendum | 0.20 hrs | $40.00 |
| 03/04/2004 | PL13 | Mtg with STW, JD & NEH re: status | 0.20 hrs | $13.00 |

**D 014**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/05/2004 | JJD | Conference on trust issues | 0.50 hrs | $90.00 |
| 03/08/2004 | JJC | Review letter from M.J. Cohen and Addendum; conference with NEH | 0.30 hrs | $60.00 |
| 03/08/2004 | JJC | Telephone conference with M. Landes regarding Addendum - Deer Park; letter to M. Landes with Addendum; telephone conference with Jesse regarding Addendum | 0.30 hrs | $60.00 |
| 03/09/2004 | JJC | Telephone conference with S. Nichols regarding addendums; review file; note regarding apartment addendum | 0.20 hrs | $40.00 |
| 03/10/2004 | JJC | Review fax from S. Nichols with signed contract - apartment | 0.10 hrs | $20.00 |
| 03/10/2004 | NEH | Attended document discovery session at Atty Dayton's office in Bethlehem; met with Estate and 1st family; conferred with Jesse; traveled Hbg-Allentown-Hbg | 10.00 hrs | $2,000.00 |
| 03/12/2004 | JJC | Review file; telephone conference with S. Nichols - leave message regarding status; conference with NEH | 0.30 hrs | $60.00 |
| 03/15/2004 | JJC | Telephone conference with S. Nichols regarding extensions; fax Addendum to Nichols - Cohen | 0.20 hrs | $40.00 |
| 03/15/2004 | JJC | Letter to Cohen with original Addendum; review file | 0.20 hrs | $40.00 |
| 03/16/2004 | NEH | Conferred with Jesse re: real estate appraisal completion by 3/29/04 and research on Pew Trust S/L rule and representation by Dayton of James in divorce | 0.48 hrs | $96.00 |
| 03/16/2004 | NEH | Wrote and sent e-mail message to Atty Jack Meck re: Newhart case briefs for research | 0.18 hrs | $36.00 |
| 03/16/2004 | NEH | Worked on confidentiality agreement | 0.24 hrs | $48.00 |
| 03/16/2004 | NEH | Conferred with Atty Dayton re: conf. agreement and request for docs | 0.18 hrs | $36.00 |
| 03/16/2004 | NEH | Drafted and revised confidentiality agreement re: documents requested by Estate; sent draft to Atty Dayton and Weiner for review | 1.18 hrs | $236.00 |
| 03/18/2004 | JJC | Telephone conference from S. Cohen regarding status | 0.10 hrs | $20.00 |
| 03/22/2004 | JJC | Review extension for Department contract; telephone conference from M. Landes; email to NEH | 0.30 hrs | $60.00 |
| 03/24/2004 | JJC | Email from NEH regarding Answers | 0.10 hrs | $20.00 |

D 015

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/26/2004 | JJC | Memo regarding Objections | 0.10 hrs | $20.00 |
| 03/31/2004 | NEH | Conferred with Jesse; sent form of verification | 1.00 hrs | $200.00 |
| 03/31/2004 | NEH | Researched and sent PA Rev Dept Rulings re: retained interest | 0.50 hrs | $100.00 |
| 04/01/2004 | NEH | Conferred with Jesse re: issues | 0.50 hrs | $100.00 |
| 04/02/2004 | NEH | COnferred with Atty Dayton re: reply to Answers filed; conferred with Lehigh Co. Ct. Administrator office; wrote e-mail msg. re: call | 1.30 hrs | $260.00 |
| 04/02/2004 | NEH | Sent e-mail to J. Woffindin | 0.30 hrs | $60.00 |
| 04/03/2004 | NEH | Met with Jesse in our office; researched issues and reviewed answers; worked on reply | 9.00 hrs | $1,800.00 |
| 04/04/2004 | NEH | Continued research on issues; met with Jesse in our office; drafted and revised reply to answer; set e-mail msg to Jesse and Miriam | 8.50 hrs | $1,700.00 |
| 04/05/2004 | NEH | Conferred with JD re: draft of reply | 0.20 hrs | $40.00 |
| 04/06/2004 | NEH | Conferred with Jesse | 0.50 hrs | $100.00 |
| 04/07/2004 | NEH | Conferred with Jesse and sent em msg with notes of judicial conference | 0.50 hrs | $100.00 |
| 04/08/2004 | JJC | Telephone conference with S. Nichols regarding status; email to NEH regarding status | 0.20 hrs | $40.00 |
| 04/08/2004 | NEH | Received and reviewed answers filed by counsel for heirs; conferred with Jesse | 2.00 hrs | $400.00 |
| 04/12/2004 | NEH | Conferred with Jesse re: draft of response to Answers filed | 1.00 hrs | $200.00 |
| 04/13/2004 | NEH | Met with Jesse in our office; worked on replies to answers re: petitions | 4.00 hrs | $800.00 |
| 04/14/2004 | NEH | Met and worked with Jesse in GK office on 7 replies to answers filed by estate and heirs including COS, letters and orders | 12.00 hrs | $2,400.00 |
| 04/20/2004 | JJC | Conference with NEH | 0.20 hrs | $40.00 |
| 04/20/2004 | NEH | Received, reproduced and served replies on PA Dept. of Rev. and counsel; file COS; sent letters to | 1.00 hrs | $200.00 |

D 016

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Dibert and Lehigh Co. Clerk | | |
| 04/21/2004 | JJC | Telephone conference with MJ Cohen - leave message | 0.10 hrs | $20.00 |
| 04/21/2004 | NEH | Worked on estate administration | 0.20 hrs | $40.00 |
| 04/21/2004 | NEH | Conferred with Jesse Langman | 0.50 hrs | $100.00 |
| 04/22/2004 | JJC | Review emails from NEH and M. Landes; telephone conference with MJ Cohen office and S. Nichols regarding extensions | 0.70 hrs | $140.00 |
| 04/22/2004 | JJC | Conference with NEH | 0.10 hrs | $20.00 |
| 04/22/2004 | NEH | Conferred with Jesse re: schedule and motions planned | 0.30 hrs | $60.00 |
| 04/22/2004 | NEH | Conferred with JJC and Atty Cohen's office re: delay in settlement and extention to settle | 0.60 hrs | $120.00 |
| 04/23/2004 | JJC | Telephone conference from MJ Cohen office; letter to MJ Cohen with answers and replys to Citation | 0.30 hrs | $60.00 |
| 04/23/2004 | NEH | Sent copies of replies; exchanged EM with Jesse re: filings | 0.50 hrs | $100.00 |
| 04/23/2004 | NEH | Conference call with Jesse | 0.50 hrs | $100.00 |
| 04/26/2004 | JJC | Review file regarding extensions; telephone conference with Miriam Landes | 0.20 hrs | $40.00 |
| 04/27/2004 | JJC | Memo to NEH regarding sale in escrow possibility; review file; review NEH memo and respond; review Jesse's email | 0.40 hrs | $80.00 |
| 04/27/2004 | NEH | Exchanged EM msgs re: settlement of Terlinqua sale with partial proceeds escrow; left VM msg for Paul Dibert at PA DOR | 0.80 hrs | $160.00 |
| 04/28/2004 | NEH | Met with Jesse re: trust motions and pending matters; conferred with P. Dibert at PA DOR | 2.50 hrs | $500.00 |
| 04/29/2004 | JJC | Telephone conference with Mirian regarding Apartment sale status; memo to NEH regarding status | 0.20 hrs | $40.00 |
| 04/29/2004 | JJC | Review file - recent emails; conference with NEH and Jesse | 0.30 hrs | $60.00 |
| 04/29/2004 | JJC | Telephone conference with S. Nichols regarding status; review loan information | 0.30 hrs | $60.00 |
| 04/29/2004 | NEH | Met with Jesse in GK office; wrote reply to Atty Weiner; exchanged em msg with P. Dibert at PA | 4.50 hrs | $900.00 |

D 017

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/29/2004 | NEH | DOR; worked on Motion for Summary Judgment Drafted and revised Deer Part Trust motion for summary judgment with Jesse | 4.00 hrs | $800.00 |
| 04/30/2004 | NEH | Worked on copy arrangement re: appraisal reports with Capital Copy Service; met with P. Dibert of PA DOR re: assessment of Deer Park Trust for PIT | 1.50 hrs | $300.00 |
| 05/03/2004 | JJC | Telephone conference from Jesse regarding extensions; review Cohen letter; review Deer Park Addendum - extension - send to M. Landes | 0.40 hrs | $80.00 |
| 05/03/2004 | JJC | Review Dept. of Revenue letter to NEH; review emails from NEH | 0.20 hrs | $40.00 |
| 05/03/2004 | NEH | Exchanged e-mail msgs with Atty Weiner and copy service; conferred with MBH re: setup of shell FET Return to calculate Tst's share of FET due | 1.00 hrs | $200.00 |
| 05/03/2004 | NEH | exchanged e-mail msgs with Atty Weiner; conferred with MBH re: FET return prep | 1.00 hrs | $200.00 |
| 05/03/2004 | NEH | Sent e-mail msg. to JJC re: loan information | 0.20 hrs | $40.00 |
| 05/03/2004 | PL20 | Review file; prepare inheritance tax computation base on information in file | 1.20 hrs | $108.00 |
| 05/04/2004 | NEH | Research issue of Tstee title and recent cases | 0.50 hrs | $100.00 |
| 05/04/2004 | NEH | Read case re: indexing of deed by trust v. trustee | 0.90 hrs | $180.00 |
| 05/04/2004 | NEH | Conferred with Jesse re: strategies | 0.50 hrs | $100.00 |
| 05/05/2004 | NEH | Exchanged e-mail msg with Jesse re: issues in Weiner's letters | 1.00 hrs | $200.00 |
| 05/05/2004 | NEH | Researched issues and statutes re: estate and trust administration; conferred with Jesse; received and read e-mail msg from Miriam | 2.00 hrs | $400.00 |
| 05/07/2004 | NEH | Exchanged e-mail msgs with Miriam and Jesse re: Wiener's letters | 0.80 hrs | $160.00 |
| 05/10/2004 | JJC | Review fax from S. Shunk regarding Addendum and respond; telephone conference with MJ Cohen | 0.30 hrs | $60.00 |
| 05/10/2004 | JJC | Review file | 0.10 hrs | $20.00 |
| 05/11/2004 | JJC | Telephone conference with M. Landes regarding signed Addendum | 0.10 hrs | $20.00 |
| 05/11/2004 | NEH | Conferred with Jesse Langman re: status and meeting matters | 0.50 hrs | $100.00 |

D 018

Langman, Jesse

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/12/2004 | NEH | Mtg with Jesse Langman | 7.00 hrs | $1,400.00 |
| 05/12/2004 | NEH | Left vm msg for Jan Woffindin (Lehigh Co. OC Ct Adm.) and sent e-mail msg | 0.50 hrs | $100.00 |
| 05/12/2004 | NEH | Worked on Motions in mtg with Jesse in office; wrote e-mail msg to Miriam and to estate counsel Wiener re: open matters | 2.00 hrs | $400.00 |
| 05/12/2004 | PL20 | Inheritance tax return | 1.30 hrs | $117.00 |
| 05/13/2004 | NEH | Received and read 2 e-mail msg replies from Miriam | 0.10 hrs | $20.00 |
| 05/14/2004 | JJC | Review signed Addendum - Deer Park | 0.10 hrs | $20.00 |
| 05/14/2004 | NEH | Met with Jesse Langman to revise Summary Judgment Motions and draft PA Inh. Tax Return re: Deer Park Trust assets | 3.00 hrs | $600.00 |
| 05/14/2004 | NEH | Met further with Jesse Langman re: PIT return and motions | 2.50 hrs | $500.00 |
| 05/14/2004 | PL20 | Prepare drafts of REV-1500 and Form 706 | 0.30 hrs | $27.00 |
| 05/17/2004 | NEH | Conferred with IRS auditor Almassey re: FET on Trust; left msg for Louise Kauffman | 0.50 hrs | $100.00 |
| 05/17/2004 | NEH | Exchanged e-mail with PA DOR re: valuation | 0.40 hrs | $80.00 |
| 05/18/2004 | NEH | Received, reviewed and copies to client Atty Weiner's Subpoena v. New Tripoli Bank | 0.50 hrs | $100.00 |
| 05/18/2004 | NEH | Conferred with IRS office in Phila re: estate situation and need for involvement by IRS | 0.50 hrs | $100.00 |
| 05/18/2004 | NEH | Conferred with head of estate and gift tax section, Louis Kauffman re: inquiry on FET status | 0.50 hrs | $100.00 |
| 05/18/2004 | NEH | Met with Jesse and J. Lauderman, CPA re: Deer Park Trust fiduciary income tax return preparation | 1.00 hrs | $200.00 |
| 05/18/2004 | NEH | Met with Jesse in our office; finalized and filed PA Inh. Tax Ret. for Deer Park Trust | 2.00 hrs | $400.00 |
| 05/18/2004 | NEH | Met with Jesse in office to prepare letter and mailing to IRS estate and gift section in Phila. and to revise Motion for Summary Judgment vs. Estate re: Deer Park Trust | 3.50 hrs | $700.00 |
| 05/19/2004 | NEH | LB: Langman Tsts> Completed & mailed lien release docs to IRS for processing; Conferred w/ | 0.50 hrs | $100.00 |

NOTE
CASE

D 019

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | IRS agent. | | |
| 05/19/2004 | NEH | LB: Langman Tsts> Exchanged EM msgs w/ Miriam & Jesse; Left VM msgs for Lehigh Co Ct Admin Ofc. | 0.50 hrs | $100.00 |
| 05/20/2004 | NEH | Conferred with Lehigh Co. OC clerk re: filings | 0.50 hrs | $100.00 |
| 05/20/2004 | NEH | LB: Langman Tsts> Exchanged VM & EM msgs w/ Wendy Parr of Lehigh Co O C filing office; & Confirmed procedures per Jan Woffindin. | 1.00 hrs | $200.00 |
| 05/21/2004 | NEH | LB: Langman Tsts> Conferred w/ Miriam re postponed visit to Hbg re Motions for Summary Judgment; & Confirmed via EM msgs. | 0.50 hrs | $100.00 |
| 05/24/2004 | NEH | Conferred with Jesse re: IRS and Court matters and plans; conferred with IRS office in Phila. re: request for review | 1.00 hrs | $200.00 |
| 05/24/2004 | NEH | Researched IRS site re: taxation of trusts and enforcement actions v. trust entities for fraud and evasion and determined objections not applicable to our trusts | 1.00 hrs | $200.00 |
| 05/24/2004 | NEH | Send e-mail msg to Miriam and Jesse re: my contact verification | 0.40 hrs | $80.00 |
| 05/25/2004 | NEH | Conferred with Jesse re: revisions of Motions and strategy | 0.50 hrs | $100.00 |
| 05/25/2004 | NEH | Conferred with Jesse re: IRS and PA DOR matters | 0.50 hrs | $100.00 |
| 05/26/2004 | NEH | Conferred with Jesse re: motions for summary judgment | 0.50 hrs | $100.00 |
| 05/26/2004 | NEH | Conferred with Louis Kauffman, Mgr of IRS Est. and Gift Section in Philly; took notes of call; sent e-mail msg to client with revised notes | 2.00 hrs | $400.00 |
| 05/27/2004 | JJD | Review motions; conference; review documents | 1.80 hrs | $324.00 |
| 05/27/2004 | NEH | Exchanged e-mail with Jesse re: motions to seminar judgment | 0.30 hrs | $60.00 |
| 05/28/2004 | NEH | Meeting with IRS Auditor Kurt Almassy re: FET issues and procedures | 3.50 hrs | $700.00 |
| 05/28/2004 | NEH | Researched IRS forms for Releases of FET lien; conferred with Jesse; sent e-mail msgs to Miriam | 4.00 hrs | $800.00 |
| 05/28/2004 | NEH | Worked on FET return pro forma and Form 4422 re: release of liens request | 1.00 hrs | $200.00 |
| 06/01/2004 | ABK | Reviewed Form 4442 with STW and instructed her in completing it. | 0.30 hrs | $57.00 |

**D 020**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/2004 | JJC | Telephone conference with MJ Cohen regarding status; email to NEH regarding Cohen discussion | 0.20 hrs | $40.00 |
| 06/01/2004 | NEH | Worked on Form 4422 and pro forma of FET return for attachment; exchanged e-mail with Miriam re: signed blank forms | 0.50 hrs | $100.00 |
| 06/01/2004 | NEH | Left msg for C. Dinan in Pittsburgh; received and replied to vm msg referring lien release matter to Philadelphia IRS Office | 0.50 hrs | $100.00 |
| 06/01/2004 | NEH | Exchanged e-mail msgs with JJD, Miriam and Jesse re: IRS status and potential release of liens | 0.50 hrs | $100.00 |
| 06/01/2004 | PL20 | Prepare draft of Form 4422 application for certificate discharging property subject to estate tax lien | 0.80 hrs | $72.00 |
| 06/02/2004 | JJC | Conference with NEH regarding status; review file | 0.40 hrs | $80.00 |
| 06/02/2004 | JJC | Telephone conference with MJ Cohen; email to NEH regarding Cohen conversation | 0.40 hrs | $80.00 |
| 06/02/2004 | NEH | Conferred with JJC and MBH re: strategy for presentation to court and closing, including release of liens by IRS | 0.50 hrs | $100.00 |
| 06/02/2004 | NEH | Conferred w/ J. Paul Dibert of PA DOR re clearance of PIT Return filed by Tsts & issuance of Assessment Notice. | 0.40 hrs | $80.00 |
| 06/02/2004 | NEH | Recvd & forwarded by email msg to Miriam the Notice of Appraisement issued by PA DOR. | 0.50 hrs | $100.00 |
| 06/02/2004 | NEH | Conferred w/ Jesse re finalization of Summary Judgment Motions & receipt of PA DOR Assessment | 0.50 hrs | $100.00 |
| 06/02/2004 | NEH | Left vm msg for Dennis Bohn, of IRS, in Phila [215-861-1933] | 0.10 hrs | $20.00 |
| 06/02/2004 | NEH | Conferred with Dennis Bohn of IRS Techinical Servs Group in Philadelphia re: release of lien | 0.80 hrs | $160.00 |
| 06/02/2004 | PL20 | Revise Form 4422 for proposed real estate sales; scan documents; discuss with NEH and AJC | 0.30 hrs | $27.00 |
| 06/02/2004 | PL20 | Phone conversation with Dennis Bohn of IRS; e-mail to NEH | 0.20 hrs | $18.00 |
| 06/03/2004 | JJC | Review draft tax return | 0.10 hrs | $20.00 |
| 06/03/2004 | JJC | Review file; telephone conference with MJ Cohen | 0.70 hrs | $140.00 |
| 06/03/2004 | JJC | Review Petition and Citation; draft Petition to Intervene | 1.00 hrs | $200.00 |

**D 021**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/2004 | JJC | Draft Proposed Order - Certificate of Service - Verifications | 0.30 hrs | $60.00 |
| 06/03/2004 | JJC | Conference with NEH | 0.30 hrs | $60.00 |
| 06/03/2004 | NEH | Conferred with Jesse re: IRS status and finalization of Motions and Orders | 0.50 hrs | $100.00 |
| 06/03/2004 | NEH | Conferred with L. Kaufman, Mgr of Est/Gift Tax Section in Philadelphia re: release of liens | 0.40 hrs | $80.00 |
| 06/03/2004 | NEH | Left vm msg for John Darazski of IRS Scranton | 0.40 hrs | $80.00 |
| 06/03/2004 | NEH | Conferred with John Darazsdi of IRS in Scranton re: request for release of liens and agreement re: arrangements to release liens | 1.10 hrs | $220.00 |
| 06/03/2004 | NEH | Conferred w/ JJC & M.L. Cohen re removal of IRS & PA DOR death tax liens and re real estate settlement issues; Conferred w/ Jesse; Arranged doc copying for filings. | 0.90 hrs | $180.00 |
| 06/03/2004 | NEH | Left vm msg for Jan Woffindin re case status. | 0.20 hrs | $40.00 |
| 06/03/2004 | NEH | Reviewed motions, orders and COS; reviewed IRS form re: release of liens; prepared for trip to Allentown for finalization of filing | 2.00 hrs | $400.00 |
| 06/04/2004 | ABK | Load IRS Form 8821 Tax Info Authorization Form in GK Docs Open Database for NEH and client's use. | 0.40 hrs | $76.00 |
| 06/04/2004 | NEH | Met with Jesse and B. Dayton to discuss case; revised and finalized 6 summary judgment motions; filed motions at courthouse; prepared 2 affidavits and related docs re: release of FET liens; attended doc notarization with Miriam; travel | 8.50 hrs | $1,700.00 |
| 06/07/2004 | JJC | Conference with NEH; review file regarding Petition | 0.60 hrs | $120.00 |
| 06/07/2004 | JJC | Revise draft Petition to Intervene; telephone conference with MJ Cohen; email Petition draft etc. to MJ Cohen | 0.60 hrs | $120.00 |
| 06/07/2004 | NEH | Worked on service of Summary Judgment Motions | 1.00 hrs | $200.00 |
| 06/07/2004 | NEH | Left vm msg for John Darazski of IRS Scranton Office | 0.20 hrs | $40.00 |
| 06/08/2004 | JJC | Conference with NEH; review NEH email regarding IRS Lien Release | 0.30 hrs | $60.00 |
| 06/08/2004 | JJD | Review documents with NEH for motion | 1.10 hrs | $198.00 |

D 022

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/08/2004 | NEH | Conferred with IRS Almassey and IRS Agent Daraszdi re: lien release and processing | 1.00 hrs | $200.00 |
| 06/08/2004 | NEH | Heard vm msgs; wrote e-mail msgs to S. Weiner re: status to IRS Agent Darazsdi re: release of liens | 1.00 hrs | $200.00 |
| 06/08/2004 | NEH | Received vm msg from John Darazsdi of IRS and left return message | 0.30 hrs | $60.00 |
| 06/08/2004 | NEH | Conferred with IRS agent John Darazsdi | 0.30 hrs | $60.00 |
| 06/08/2004 | NEH | Conferred with Jesse re: extensions for closing | 0.30 hrs | $60.00 |
| 06/08/2004 | NEH | Heard vm msgs; wrote e-mail msgs to S. Weiner re: status to IRS Agent J. Darazsdi re: release of liens | 1.00 hrs | $200.00 |
| 06/09/2004 | JJC | Review NEH and client emails; telephone conference with S. Nichols | 0.20 hrs | $40.00 |
| 06/09/2004 | NEH | Received mv msgs from Atty Weiner; sent em msgs reply | 0.20 hrs | $40.00 |
| 06/10/2004 | ABK | Provided escrow agreement language to NEH for IRS release. | 0.30 hrs | $57.00 |
| 06/10/2004 | JJC | Conference with NEH; telephone conference with M. Landes | 0.20 hrs | $40.00 |
| 06/10/2004 | NEH | Drafted and revised agreement and affidavit for 2 trusts and escrow agreement; sent doc drafts by e-mail to IRS and Trustee for review | 3.50 hrs | $700.00 |
| 06/10/2004 | NEH | Left vm msg for John Darazsdi of IRS re: release of liens | 0.30 hrs | $60.00 |
| 06/14/2004 | JJC | Review email from NEH; forward NEH email to MJ Cohen | 0.20 hrs | $40.00 |
| 06/14/2004 | NEH | Conferred with IRS J. Darazsdi; wrote em msgs to Agent and Miriam re: status of release of liens by IRS and processing of documents | 1.50 hrs | $300.00 |
| 06/14/2004 | NEH | Revised and forwarded revised docs to Jesse and Miriam | 0.50 hrs | $100.00 |
| 06/14/2004 | NEH | Further revised and finalized IRS lein request and rep forms and forwarded final version to Miriam and Jesse | 3.00 hrs | $600.00 |
| 06/14/2004 | PL20 | Form 8821 | 0.80 hrs | $72.00 |
| 06/15/2004 | JJC | Conference with NEH; review file | 0.10 hrs | $20.00 |

**D 023**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 06/15/2004 | JJD | Review docs for NEH | 1.30 hrs | $234.00 |
| 06/15/2004 | NEH | Conferred with Jesse re: final forms of documents | 0.40 hrs | $80.00 |
| 06/15/2004 | NEH | Conferred with Jesse and revised Terlinqua Trust Petition | 0.50 hrs | $100.00 |
| 06/16/2004 | JJC | Review NEH emails; forward to MJ Cohen; telephone conference with MJ Cohen; email to NEH | 0.40 hrs | $80.00 |
| 06/16/2004 | NEH | Confirmed judicial conference and arranged delivery of notices to court | 0.50 hrs | $100.00 |
| 06/17/2004 | JJC | Review NEH email; forward to MJ Cohen | 0.20 hrs | $40.00 |
| 06/17/2004 | NEH | Exchanged e-mail msgs with Atty Dayton re: Judicial Conf. | 0.50 hrs | $100.00 |
| 06/18/2004 | NEH | Reviewed, scanned and forwarded to Miriam and Jesse docs obtained by Atty Weiner in discovery v. New Tripoli Bank | 1.50 hrs | $300.00 |
| 06/21/2004 | JJC | Conference with NEH; email to MJ Cohen; call Cohen office regarding meeting | 0.20 hrs | $40.00 |
| 06/21/2004 | NEH | Conferred with Atty Vasiliadis re: Judicial Conference | 1.50 hrs | $300.00 |
| 06/22/2004 | JJC | Review file - emails - conference with NEH; review Petition to Intervene | 0.40 hrs | $80.00 |
| 06/22/2004 | NEH | Exchanged vm with John Darazsdi of IRS and e-mail with Miriam re: delivery of documents | 0.50 hrs | $100.00 |
| 06/22/2004 | NEH | Exchanged e-mail msgs with J. Darazsdi re: IRS release | 0.40 hrs | $80.00 |
| 06/23/2004 | NEH | Left VM msgs for Louis Kauffman re: release of liens | 0.50 hrs | $100.00 |
| 06/23/2004 | NEH | Conferred with IRS Auditor Kurt Almasey re: submission of pro forma Fed. Est Tax data with affidavit statement re: taxation | 0.50 hrs | $100.00 |
| 06/23/2004 | NEH | Received and reviewed petition by MJ Cohen to Intervene in litigation for buyer; sent docs to Miriam and Jesse; conferred with Jesse | 0.80 hrs | $160.00 |
| 06/23/2004 | NEH | Conferred with IRS auditor Kurt Almassey re: submission of pro forma Fed Est Tax data with Affidavit statement re: taxation | 0.50 hrs | $100.00 |
| 06/24/2004 | JJC | Review Deer Park signed Addendum | 0.10 hrs | $20.00 |

*NOTE CASE*

**D 024**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/24/2004 | NEH | Conferred with Jesse (2x); left vm msgs for Louis Kauffman of IRS re: lien releases; prepared for judicial conference | 1.00 hrs | $200.00 |
| 06/24/2004 | NEH | Conferred with Louis Kauffman of IRS re: release of liens granted; attended judicial conference in Allentown with counsel and Judge Reibman; conferred with Atty Dayton, then Jesse after conference; traveled Hbg-Allentown-Hbg | 6.50 hrs | $1,300.00 |
| 06/25/2004 | JJC | Review Petition from MJ Cohen; telephone conference with S. Nichols; conference with NEH and review file regarding closing | 0.70 hrs | $140.00 |
| 06/25/2004 | JJC | Work on Fiduciary Warranty Deed; review and revise Fiduciary Deed | 1.00 hrs | $200.00 |
| 06/25/2004 | NEH | Conferred with JJC re: judicial conference; exchanged e-mail msgs with Jesse | 0.50 hrs | $100.00 |
| 06/28/2004 | JJC | Review draft Deed - revise; fax draft Deed to MJ Cohen | 0.40 hrs | $80.00 |
| 06/28/2004 | JJC | Review file; review emails regarding Stipulation of Counsel | 0.40 hrs | $80.00 |
| 06/28/2004 | JJC | Review Petition - Title Binder; telephone conference with MJ Cohen and NEH regarding closing | 0.50 hrs | $100.00 |
| 06/28/2004 | NEH | Conferred with MJ Cohen and JJC re: Deer Park settlement and counsel | 0.50 hrs | $100.00 |
| 06/29/2004 | JJC | Telephone conference from M. Landes; email Miriam regarding closing; review file regarding closing items | 0.50 hrs | $100.00 |
| 06/29/2004 | JJC | Email to NEH regarding Deer Park Deed copy from 1989 | 0.10 hrs | $20.00 |
| 06/30/2004 | JJC | Telephone conference with M. Landes regarding closing; email MJ Cohen regarding closing | 0.40 hrs | $80.00 |
| 06/30/2004 | JJC | Review file - items to be done; review Deed and revise Deed | 0.50 hrs | $100.00 |
| 06/30/2004 | JJC | Telephone conference with Sue regarding closing; email from M. landes and respond | 0.20 hrs | $40.00 |
| 06/30/2004 | JJC | Telephone conference from M. Landes regarding Terlinqua; review M. Landes - email regarding Terlinqua - forward to NEH | 0.20 hrs | $40.00 |
| 06/30/2004 | JJC | Conference with HEN; locate Deed to termination trust and start Deed | 0.10 hrs | $20.00 |
| 06/30/2004 | JJC | Draft Terlinqua Trust Deed; review file; review NEH; email regarding Stipulation of Facts | 0.70 hrs | $140.00 |

D 025

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/30/2004 | JJC | Review draft Stipulation of Facts; conference with NEH; revise Stipulation of Facts; forward to Cohen; telephone conference with MJ Cohen's office regarding Stipulation of Facts | 0.50 hrs | $100.00 |
| 06/30/2004 | NEH | Conferred with JJC re: settlement issues | 0.20 hrs | $40.00 |
| 06/30/2004 | NEH | Drafted and revised stipulation of counsel; sent it to JJC and MJ Cohen | 1.50 hrs | $300.00 |
| 06/30/2004 | NEH | Conferred with JJC and Jesse re: stipulation of counsel | 0.50 hrs | $100.00 |
| 06/30/2004 | NEH | Conferred with Jesse re: settlement and litigation status; reviewed and sent e-mail msgs received per Atty Weiner | 1.00 hrs | $200.00 |
| 07/01/2004 | JJC | Review file; review email regarding Terlinqua Trust Stipulation | 0.40 hrs | $80.00 |
| 07/01/2004 | JJC | Email Miriam regarding R. Snell; conference with NEH | 0.20 hrs | $40.00 |
| 07/01/2004 | JJC | Telephone conference with MJ Cohen regarding closing and NEH; email from M. Landes and respond | 0.80 hrs | $160.00 |
| 07/01/2004 | NEH | LB: Langman Tsts> Exchanged EM msgs w/ Jesse re Counsel Stipulation for Terlinqua; & arranged system update w/ doc. | 0.30 hrs | $60.00 |
| 07/01/2004 | NEH | Researched cause of action for vexatious litigation statute of limitations; sent em msg to Jesse | 1.00 hrs | $200.00 |
| 07/02/2004 | JJC | Review email from M. Landes; review email from MJ Cohen with corrected legal | 0.30 hrs | $60.00 |
| 07/02/2004 | JJC | Review file; review Landes email to NEh | 0.30 hrs | $60.00 |
| 07/02/2004 | NEH | LB: Langman Tsts> Researched cased on summary judgment; Left VM msgs for Louis Kauffman of IRS re lien release document issuance. | 1.00 hrs | $200.00 |
| 07/06/2004 | JJC | Conference with NEH regarding J&S Release; forward Releases to MJ Cohen; telephone conference with MJ Cohen - leave message | 0.30 hrs | $60.00 |
| 07/06/2004 | JJC | Revise Deer Park Deed; email to MJ Cohen; telephone conference with MJ Cohen regarding closing | 0.40 hrs | $80.00 |
| 07/06/2004 | JJC | Fax Releases to MJ Cohen; fax Deed to MJ cohen | 0.20 hrs | $40.00 |
| 07/06/2004 | JJC | Telephone conference with MJ Cohen; email to NEH regarding Stipulation; review response | 0.30 hrs | $60.00 |
| 07/06/2004 | NEH | LB: Langman Tsts> Received, reviewed & | 0.50 hrs | $100.00 |

D 026

| | | | | |
|---|---|---|---|---|
| | | forwarded FET lien release docs re Deer Park & Terlinqua Tsts; Conferred w/ JJC. | | |
| 07/06/2004 | NEH | LB: Langman Tsts> Recvd & Read ltr per Atty Dayton to Atty Weiner re conduct of Estate Counsel; Reviewed revised DP Counsel Stipulation; Exchanged EM msgs w/ Jesse. | 1.00 hrs | $200.00 |
| 07/06/2004 | NEH | LB: Langman Tsts> Left msgs w/ IRS re original signed Escrow Agrmt; Conferred w/ JJC re settlement on DP Tst property. | 0.50 hrs | $100.00 |
| 07/06/2004 | NEH | Revised Stipulation of Counsel | 1.00 hrs | $200.00 |
| 07/07/2004 | JJC | Email to M. Landes regarding Deer Park; review NEH email to MJ Cohen | 0.20 hrs | $40.00 |
| 07/07/2004 | JJC | Telephone conference with S. Nichols - leave message; review file | 0.20 hrs | $40.00 |
| 07/08/2004 | JJC | Telephone conference from MJ Cohen; email to NEH regarding costs | 0.20 hrs | $40.00 |
| 07/08/2004 | JJC | Review fax from MJ with Title Affidavit; letter to Dorothy Pugliese | 0.30 hrs | $60.00 |
| 07/08/2004 | JJC | Prepare Title Affidavit enclosure; telephone conference with Demetrias regarding Terlinqua | 0.30 hrs | $60.00 |
| 07/08/2004 | JJC | Telephone conference with J. Langman regarding Terlinqua stipulation; telephone conference with MJ Cohen regarding Title | 0.20 hrs | $40.00 |
| 07/08/2004 | JJC | Review NEH email regarding stipulations; email to NEH regarding Quitclaim Deeds | 0.20 hrs | $40.00 |
| 07/08/2004 | JJC | Email Deer Park Stipulation to Attorney Cohen; review HUD-1 draft from MJ Cohen | 0.20 hrs | $40.00 |
| 07/08/2004 | NEH | LB: Langman Tsts> Conferred w/ Jesse; Received & forwarded revision into Terlinqua Counsel Stipulation; Exchanged EM msgs w/ Jesse & JJC. | 1.00 hrs | $200.00 |
| 07/09/2004 | JJC | Email from Miriam regarding Stipulations and respond; email to Jesse regarding closing costs and review response | 0.20 hrs | $40.00 |
| 07/09/2004 | JJC | Telephone conference with Attorney Farroll - leave message; telephone conference with MJ Cohen regarding Stipulation - closing | 0.60 hrs | $120.00 |
| 07/09/2004 | JJC | Conference with NEH; telephone conference with S. Nichols | 0.50 hrs | $100.00 |
| 07/09/2004 | JJC | Email to MJ Cohen regarding costs; locate Deer Park Trust Agreement; email MJ Cohen | 0.30 hrs | $60.00 |
| 07/09/2004 | NEH | Conferred with Jesse re: real estate sales and settlements | 0.70 hrs | $140.00 |

**D 027**

| 07/09/2004 | NEH | Conferred with MJ Cohen re: stipulation and settlement costs | 0.90 hrs | $180.00 |
| 07/09/2004 | NEH | Conferred with JJC and Jesse re: costs for settlement and status of stipulation | 0.50 hrs | $100.00 |
| 07/12/2004 | JJC | Review NEH email; review file - recent emails | 0.30 hrs | $60.00 |
| 07/12/2004 | NEH | Conferred with Jesse re: settlement | 0.40 hrs | $80.00 |
| 07/12/2004 | NEH | Conferred with Jesse; sent draft of FET Pro Forma to Miriam | 0.50 hrs | $100.00 |
| 07/12/2004 | NEH | Conferred with Atty Cohen re: settlement on Friday afternoon and costs on settlement | 0.50 hrs | $100.00 |
| 07/13/2004 | JJC | Review NEH email; outline items to address to close | 0.20 hrs | $40.00 |
| 07/13/2004 | JJC | Email to M. Landes regarding terlinqua Deed; telephone conference with Attorney Farroll - leave message | 0.20 hrs | $40.00 |
| 07/13/2004 | JJC | Conference with NEH; telephone conference with Attorney Farroll regarding Terlinqua Trust | 0.10 hrs | $20.00 |
| 07/13/2004 | JJC | Telephone conference with D. Pugliese - leave message; telephone conference with M. Landes regarding closings | 0.20 hrs | $40.00 |
| 07/13/2004 | JJC | Review fax from MJ Cohen regarding Stipulation; telephone conference with MJ Cohen | 0.40 hrs | $80.00 |
| 07/13/2004 | JJC | Conference with NEH; email M. Landes | 0.20 hrs | $40.00 |
| 07/14/2004 | JJC | Review email from MJ Cohen; review email from M. Landes and respond | 0.30 hrs | $60.00 |
| 07/14/2004 | JJC | Email to MJ Cohen regarding documents; review file regarding closing | 0.50 hrs | $100.00 |
| 07/14/2004 | JJC | Email to NEH regarding Stipulation; conference with NEH; fax signed Stipulation to MJ cohen | 0.40 hrs | $80.00 |
| 07/14/2004 | JJC | Review Dedication Deed; email to J. Langman; review email from MJ Cohen | 0.60 hrs | $120.00 |
| 07/14/2004 | JJC | Email from Miriam and respond regarding closing; review emails regarding documents - Deed and respond | 0.40 hrs | $80.00 |
| 07/14/2004 | JJC | Review Cohen emails | 0.20 hrs | $40.00 |

D 028

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/14/2004 | JJD | IRS issues; review petition and answer | 1.80 hrs | $324.00 |
| 07/15/2004 | JJC | Email to NEH; review letter from D. Pugliese and signed documents | 0.30 hrs | $60.00 |
| 07/15/2004 | JJC | Fax documents to MJ Cohen; email from J. Langman regarding Deed | 0.30 hrs | $60.00 |
| 07/15/2004 | JJC | Review file regarding closing; email to NEH regarding escrow of proceeds | 0.40 hrs | $80.00 |
| 07/15/2004 | JJC | Email to MJ Cohen regarding closing status; locate insurance release | 0.20 hrs | $40.00 |
| 07/15/2004 | JJC | Review court order - fax copy | 0.10 hrs | $20.00 |
| 07/15/2004 | JJC | Telephone conference with NEH; telephone conference with MJ Cohen | 0.40 hrs | $80.00 |
| 07/15/2004 | JJC | Fax Pa Tax Assessment to Cohen - look for original; telephone conference with Cohen regarding Assessment | 0.50 hrs | $100.00 |
| 07/15/2004 | JJC | Email to NEH; review file regarding closing items needed | 0.40 hrs | $80.00 |
| 07/15/2004 | NEH | Exchanged EM msgs re: release of fed tax lien; conferred with JJC in GK office re: Deer Park settlement matters | 1.00 hrs | $200.00 |
| 07/16/2004 | JJC | Organize file for closing - go over checklist; telephone conference with MJ Cohen regarding status | 0.50 hrs | $100.00 |
| 07/16/2004 | JJC | Telephone conference with Dept. of Revenue regarding tax due; telephone conference with MJ Cohen regarding taxes | 0.30 hrs | $60.00 |
| 07/16/2004 | JJC | Telephone conference with M. Landes; review Affidavit faxed by M. Landes | 0.20 hrs | $40.00 |
| 07/16/2004 | JJC | Conference with NEH regarding status; travel to Allentown - attend closing and return | 7.10 hrs | $1,420.00 |
| 07/16/2004 | NEH | Conferred with JJC re: issues of closing on Deer Park real estate; copies FET lien release docs | 1.00 hrs | $200.00 |
| 07/16/2004 | NEH | Reviewed settlement sheet; sent EM msg to Jesse and Miriam | 0.50 hrs | $100.00 |
| 07/16/2004 | NEH | Conferred with JJC re: settlement status; conferred with Title Agent re: settlement | 0.50 hrs | $100.00 |
| 07/16/2004 | NEH | Conferred with Title Agent, JJC and Atty Bill Corrigan of 1st American Title Ins Co in Philadelphia re: closing issues | 2.00 hrs | $400.00 |

D 029

| | | | | |
|---|---|---|---|---|
| 07/16/2004 | NEH | Conferred with Jesse re: closing | 0.50 hrs | $100.00 |
| 07/19/2004 | JJC | Review NEH and Landes emails; review file | 0.30 hrs | $60.00 |
| 07/19/2004 | NEH | LB: Langman Tsts> Conferred w/ JJC re settlement on Fri; Exchanged EM msgs w/ Jesse & Miriam; Sent copies of IRS docs by email. | 1.00 hrs | $200.00 |
| 07/20/2004 | JJC | Conference with NEH - deliver Deer Park checks to NEH; review NEH email to M. Landes | 0.20 hrs | $40.00 |
| 07/20/2004 | NEH | LB: Langman Tsts> Arranged deposit of checks for settlement proceeds; Conferred w/ JJC; Exchanged EM msgs re opening of bank accounts; Conferred w/ Jesse. | 1.00 hrs | $200.00 |
| 07/21/2004 | JJC | Email from NEH regarding Stipulation; forward to MJ Cohen; review file regarding Terlinqua | 0.30 hrs | $60.00 |
| 07/21/2004 | NEH | Received and forwarded Order of Court re: Summary Judgment Motion | 0.50 hrs | $100.00 |
| 07/21/2004 | NEH | Conferred with Jesse re: Order of Court issued | 0.50 hrs | $100.00 |
| 07/21/2004 | NEH | LB: Langman Tsts> Received & forwarded to Miriam & Jesse the Order of Court re Motions for Summary Judgment responses & re status of Counsel Stipulation for DP Tst | 1.00 hrs | $200.00 |
| 07/22/2004 | JJC | Memo to NEH regarding Terlinqua; conference with NEH | 0.20 hrs | $40.00 |
| 07/22/2004 | JJC | Telephone conference with MJ Cohen's office regarding Stipulation; review NEH email regarding status | 0.20 hrs | $40.00 |
| 07/22/2004 | NEH | Langman Tsts> Researched appealability of final order of summary judgment | 0.50 hrs | $100.00 |
| 07/22/2004 | NEH | LB: Langman Tsts> Conferred w/ IRS Auditor/Atty Kurt Almasy re inclusion & exclusion of assets; Set appt for audit on Jul 31st (Sat) | 1.00 hrs | $200.00 |
| 07/23/2004 | JJC | Review fully signed Stipulation from MJ Cohen; review Terlinqua subfile | 0.30 hrs | $60.00 |
| 07/23/2004 | JJC | Review email from MJ cohen with Stipulation - forward to NEH; telephone conference with Attorney Farole; fax to Attorney Farole; email to NEH; conference with NEH | 0.80 hrs | $160.00 |
| 07/26/2004 | NEH | LB: Langman Tsts> Reviewed Ltr per Dayton & draft of Inventory per Weiner; & Conferred w/ JD re effects of items listed. | 0.50 hrs | $100.00 |
| 07/28/2004 | NEH | LB: Langman Tsts> Conferred w/ David C. Hoch, | 0.50 hrs | $100.00 |

**D 030**

| | | | | |
|---|---|---|---|---|
| | | of New Tripoli Bank & Miriam re accounts for Escrow & Trust. | | |
| 07/28/2004 | NEH | LB: Langman Tsts> Worked on establishment of bank accounts; Checked on types of accounts & rates. | 0.50 hrs | $100.00 |
| 07/29/2004 | NEH | LB: Langman Tsts> Worked on Terlinqua Trust Stipulation; Sent EM msgs to New Tripoli Bank w/ Escrow & Stipulation docs. | 0.50 hrs | $100.00 |
| 07/29/2004 | NEH | LB: Langman Tst> Conferred w/ Jesse Langman re FET & FIT matters & mtg w/ IRS Auditor. | 0.50 hrs | $100.00 |
| 07/29/2004 | NEH | Worked on affidavits and affirmation doc for IRS review of trust taxability | 3.00 hrs | $600.00 |
| 07/29/2004 | NEH | LB: Langman Tsts> Revised & sent to Miriam & Jesse by EM msg a draft of Affidavit & Affirmation. | 2.00 hrs | $400.00 |
| 07/29/2004 | PL20 | Prepare draft of IRS Form 706 based on inventory of 7/12/04 submitted by Attorney Stephen Wiener | 1.20 hrs | $108.00 |
| 07/30/2004 | NEH | LB: Langman Tsts> Recvd & replied to EM msg fr Miriam; Send EM msg to J Laudeman re DP Tst Fid Inc Tax Returns filed. | 0.50 hrs | $100.00 |
| 07/30/2004 | NEH | Worked on changes per Miriam to Affidavit | 0.50 hrs | $100.00 |
| 07/30/2004 | NEH | Conferred with Jesse re: issues in litigation | 0.50 hrs | $100.00 |
| 07/30/2004 | NEH | Worked with STW to assemble attachments to Affidavit for audit session | 0.50 hrs | $100.00 |
| 07/30/2004 | NEH | Prepared affidavit and arranged files for session with auditors tomorrow | 2.00 hrs | $400.00 |
| 07/31/2004 | NEH | Met with IRS auditing atty Kurt Almasy in GK office to review and discuss affidavit and Pro Forma FET return | 2.00 hrs | $400.00 |
| 08/02/2004 | JJC | Review NEH emails from last week; fax to Attorney Farole regarding Terlinqua | 0.40 hrs | $80.00 |
| 08/02/2004 | NEH | LB: Langman Tsts> Conferred w/ JD re audit session result; & discussed potential motions to court after response date. | 0.50 hrs | $100.00 |
| 08/02/2004 | NEH | LB: Langman Tsts> Wrote account of audit session on 07/31/04 & sent EM msg to Miriam, et al. | 1.00 hrs | $200.00 |
| 08/02/2004 | NEH | LB: Langman Tst> Prepared pro forma FET for attachment to Affidavit. | 0.50 hrs | $100.00 |
| 08/03/2004 | JJC | Review file - items to be done Terlinqua; locate Deer Park Stipulation | 0.30 hrs | $60.00 |

D 031

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 08/03/2004 | JJC | Review fax to Farole | 0.10 hrs | $20.00 |
| 08/03/2004 | NEH | Conferred with Jesse re: status and IRS review | 0.80 hrs | $160.00 |
| 08/04/2004 | JJC | Memo to NEH regarding Terlinqua Stipulation; review file regarding Terlinqua | 0.20 hrs | $40.00 |
| 08/05/2004 | JJC | Check NEH schedule; review NEH email - Landes email | 0.20 hrs | $40.00 |
| 08/05/2004 | JJC | Email from Miriam and respond | 0.10 hrs | $20.00 |
| 08/05/2004 | NEH | LB: Langman Tsts> Exchanged EM msgs w/ Jesse & Miriam | 0.20 hrs | $40.00 |
| 08/06/2004 | JJC | Review file | 0.10 hrs | $20.00 |
| 08/09/2004 | JJC | Review file regarding stipulation status - Terlinqua; review recent NEH emails | 0.20 hrs | $40.00 |
| 08/10/2004 | JJC | Telephone conference with J. Langman regarding status; note to file; email to NEH | 0.20 hrs | $40.00 |
| 08/12/2004 | JJC | Review file | 0.10 hrs | $20.00 |
| 08/16/2004 | NEH | Reviewed 3 Answers by Estate to Summary Judgment Motions; Conferred with Jesse; sent copies of replies by Estate to Motion for Summary Judgment | 1.00 hrs | $200.00 |
| 08/17/2004 | JJC | Review file status | 0.10 hrs | $20.00 |
| 08/17/2004 | NEH | LB: Langman Tsts> Met w/ Jesse Langman in ofc; worked on trust accounts w/ Bank & on replies to Answers filed by Estate. | 2.00 hrs | $400.00 |
| 08/17/2004 | NEH | Worked on Reply to Answer by Estate in Deer Park matter with Jesse in office | 5.00 hrs | $1,000.00 |
| 08/18/2004 | JJC | Review Terlinqua file; conference with J. Langman | 0.10 hrs | $20.00 |
| 08/18/2004 | NEH | Worked on Motions in office with Jesse | 5.00 hrs | $1,000.00 |
| 08/18/2004 | NEH | Worked in office with Jesse on 3 Motions to finalize Summary Judgment vs. Heirs and related court orders | 2.50 hrs | $500.00 |
| 08/18/2004 | NEH | Worked on Motions with Jesse in office | 4.50 hrs | $900.00 |

**D 032**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/19/2004 | JJC | Review file regarding Terlinqua Trust | 0.20 hrs | $40.00 |
| 08/19/2004 | NEH | Conferred with Jesse and Miriam re: filing of motion in Lehigh County | 0.50 hrs | $100.00 |
| 08/19/2004 | NEH | Conferred with Jesse re: filing of Motions; revised Pro Forma FET Return; revised affidavit to IRS with Pro Forma Return; sent revised affidavit and Pro Forma Return to Miriam and Jesse and exchanged e-mail with IRS | 2.50 hrs | $500.00 |
| 08/19/2004 | PL20 | Proof read affidavit | 0.20 hrs | $18.00 |
| 08/20/2004 | JJC | conference with NEH re Terlinqua | 0.10 hrs | $20.00 |
| 08/20/2004 | JJC | review file re last contact with Blyer | 0.10 hrs | $20.00 |
| 08/20/2004 | NEH | Worked on assembly of docs to serve and prepared service | 1.00 hrs | $200.00 |
| 08/20/2004 | NEH | LB: Langman Tsts> Reviewed docs received w/ STW; Conferred w/ Jesse re service of filings. | 0.50 hrs | $100.00 |
| 08/21/2004 | NEH | Conferred with then met with IRS Atty/Auditor Kurt Almasy in GK office re: submissions by Langman Trusts | 4.00 hrs | $800.00 |
| 08/23/2004 | JJC | email from M. Landes- forward to NEH | 0.10 hrs | $20.00 |
| 08/23/2004 | JJC | review file | 0.10 hrs | $20.00 |
| 08/23/2004 | NEH | Conferred with Lehigh Co ROW; sent letter filing IRS affidavit and served copies on other counsel; calls from IRS auditor (Almasy) and Section Manager (Kauffman) and left messages | 1.60 hrs | $320.00 |
| 08/23/2004 | NEH | Conferred with Jesse re: audit session with IRS Atty. Kurt Almasy | 0.80 hrs | $160.00 |
| 08/24/2004 | JJC | email to M Landes re status | 0.10 hrs | $20.00 |
| 08/24/2004 | JJC | review file and resent emails | 0.10 hrs | $20.00 |
| 08/25/2004 | NEH | Conferred with IRS Auditor Almasy re: means of assessment of Trust interest | 1.00 hrs | $200.00 |
| 08/26/2004 | JJC | Telephone call with Mirian Landes re: Terlinqua closing; e-mail to NEH re: Terlinqua Stipulation; review file and send fax to Atty Farole re: closing; | 0.60 hrs | $120.00 |

D 033

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | | review Deed and prior faxes from Atty Farole; confer with NEH re: status | | |
| 08/30/2004 | JJC | Review NEH email; telephone conference with Miriam - 2 calls | 0.30 hrs | $60.00 |
| 08/30/2004 | JJC | Telephone conference with S. Nichols; telephone conference with D. Faiola | 0.30 hrs | $60.00 |
| 08/30/2004 | JJC | Conference with NEH; fax to Faiola | 0.40 hrs | $80.00 |
| 08/30/2004 | JJC | Telephone conference with S. Nichols; telephone conference with D. Farole; review Title Report | 0.40 hrs | $80.00 |
| 08/30/2004 | JJC | Conference with NEH; review file | 0.30 hrs | $60.00 |
| 08/30/2004 | NEH | Conferred with Louis Kauffman, IRS Est/Gift Mgr re: assessment v. Trust along; wrote e-mail msg to Miriam and Jesse re: IRS status | 1.00 hrs | $200.00 |
| 08/30/2004 | NEH | Conferred with JJC re: pending Terlinqua settlement; left vm msg for Jesse | 0.50 hrs | $100.00 |
| 08/31/2004 | JJC | Email to NEH regarding Stipulation; review file | 0.20 hrs | $40.00 |
| 08/31/2004 | JJC | Review Title Binder; emails from NEH and respond | 0.40 hrs | $80.00 |
| 08/31/2004 | NEH | LB: Langman Tsts> Exchanged EM msgs & conferred w/ JJC re Terlinqua Trust Stipulation & postponed settlement. | 0.50 hrs | $100.00 |

Total professional services                           $65,816.50

## Expenses

| Date | Description | Amount |
|---|---|---|
| 02/11/2004 | Document copying | $14.40 |
| 02/12/2004 | Document copying | $31.40 |
| 02/12/2004 | Postage | $103.10 |
| 03/18/2004 | Overnight Delivery | $11.45 |
| 03/23/2004 | Overnight Delivery | $11.45 |
| 04/14/2004 | Document copying | $41.60 |
| 04/20/2004 | Document copying | $56.80 |
| 04/20/2004 | Document copying | $15.80 |
| 04/20/2004 | Messenger Service Expense- File documents with the Department of Revenue | $10.00 |
| 04/30/2004 | Messenger Service Expense - Delivery to Department of Revenue | $10.00 |
| 05/18/2004 | Document copying | $5.80 |

D 034

| | | |
|---|---|---|
| 05/18/2004 | Messenger Service Expense - File Inheritance Tax Return with the PA Department of Revenue Bureau of Individual Taxes Inheritance Tax Division | $10.00 |
| 05/21/2004 | Document copying - Letter | $8.00 |
| 06/03/2004 | Copy Expense | $13.13 |
| 06/03/2004 | Document copying - Appraisals | $23.80 |
| 06/07/2004 | Document copying | $66.60 |
| 06/07/2004 | Postage | $12.91 |
| 06/30/2004 | Overnight Delivery | $29.53 |
| 07/30/2004 | Document copying | $15.80 |
| 08/20/2004 | Document copying - Motion | $44.40 |
| 08/23/2004 | Document copying | $35.80 |
| Total expenses | | $571.77 |

## BILL SUMMARY

| | | |
|---|---|---|
| Total fees billed | 333.54 hrs | $65,816.50 |
| Total expenses billed | | $571.77 |
| Net current charges | | $66,388.27 |
| Net balance forward | | $6,035.75 |
| **Total balance now due** | | **$72,424.02** |
| Trust cash remaining balance | | $50,000.00 |

**Please include your client - matter number on the check.**

D 035

October 01, 2004
Billing through 09/30/2004

Jesse Langman
6655 Farrier Road
Orefield, PA 18069

| | |
|---|---|
| Bill number | 43076 |
| Client - Matter | 48141-00001 |

Trust Administration

| | |
|---|---|
| Balance forward prior to last payment | $72,424.02 |
| Last payment applied | $0.00 |
| Net balance forward | $72,424.02 |
| Trust cash balance brought forward | $122,360.89 |

Professional Services Rendered

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/2004 | JJC | Conference with NEH; review draft Stipulation for Terlinqua; review file; telephone conference from S. Nichols regarding status | 0.60 hrs | $120.00 |
| 09/01/2004 | JJC | Telephone conference with M. Landes; conference with NEH; fax Stipulation - draft to S. Faiola | 0.40 hrs | $80.00 |
| 09/01/2004 | JJC | Review Dayton comments on Stipulation | 0.10 hrs | $20.00 |
| 09/01/2004 | NEH | LB: Langman Tsts> Prepared & revised Terlinqua Trust Stipulation of Counsel; & Distributed it by EM msg. | 1.50 hrs | $300.00 |
| 09/01/2004 | NEH | LB: Langman Tsts> Conferred w/ Miriam re Stipulation of Counsel, debt collection by Estate, fees & status of motions to Court; Sent EM msgs re wire of fund; Cleared Stipulation per Atty Dayton. | 1.50 hrs | $300.00 |
| 09/01/2004 | NEH | LB: Langman Tsts> Received & forwarded EM msg fr Miriam to JJC re no freeze of assets. | 0.20 hrs | $40.00 |
| 09/02/2004 | JJC | Review email from NEH; email to NEH | 0.20 hrs | $40.00 |
| 09/02/2004 | JJC | Review file regarding stipulation; conference with NEH | 0.40 hrs | $80.00 |
| 09/02/2004 | NEH | LB: Langman Tst> Received EM confirm of wire instructions; & worked on transfer. | 0.40 hrs | $80.00 |

D 036

| 09/02/2004 | NEH | LB: Langman Tsts> Conferred w/ Jesse re status of IRS, Motions, billing & Terlinqua settlement. | 0.50 hrs | $100.00 |
| 09/03/2004 | JJC | Review file - Stipulation; outline changes to Stipulation and responses needed | 0.40 hrs | $80.00 |
| 09/03/2004 | JJC | Email to NEH regarding M. Landes and Stipulation; conference with NEH regarding status and Stipulation | 0.30 hrs | $60.00 |
| 09/03/2004 | JJC | Review file | 0.20 hrs | $40.00 |
| 09/07/2004 | JJC | Review last fax to Farole with Stipulation; review file | 0.20 hrs | $40.00 |
| 09/07/2004 | JJC | Telephone conference with M. Landes regarding status; fax to Farole; telephone conference with D. Farole | 0.30 hrs | $60.00 |
| 09/07/2004 | NEH | LB: Langman Tsts> EM msg from Jesse re recovery of fees. | 0.20 hrs | $40.00 |
| 09/08/2004 | JJC | Email to NEH regarding Farole comments; revise Stipulation; email to NEH regarding revisions | 0.30 hrs | $60.00 |
| 09/08/2004 | JJC | Review file regarding Order; conference with NEH; prepare proposed Order | 0.50 hrs | $100.00 |
| 09/08/2004 | JJC | Review NEH email to Landes; prepare PDF of Order and Stipulation; forward to NEH | 0.40 hrs | $80.00 |
| 09/08/2004 | JJC | Email from and to NEH regarding Stipulation; telephone conference with N, Landes regarding tenant situation - Terlinqua - note to file regarding rents | 0.40 hrs | $80.00 |
| 09/08/2004 | JJC | Review email regarding DJ Complaint; review emails - look for draft HUD-1 | 0.30 hrs | $60.00 |
| 09/08/2004 | NEH | LB: Langman Tsts> Worked w/ JJC re proposed Stipulated Order approving Stipulation of Counsel; Sent EM msg to Miriam & Jesse re status | 0.50 hrs | $100.00 |
| 09/08/2004 | NEH | LB: Langman Tsts> Conferred w/ Miriam re clearance of Stipulation & proposed Petition to Court re payment of fees & expenses. | 0.50 hrs | $100.00 |
| 09/08/2004 | NEH | LB: Langman Tsts> Received & reviewed DJ complaints v trusts for improvements; Confirmed conf call at 4:15 pm w/ New Tripoli Bank | 0.20 hrs | $40.00 |
| 09/08/2004 | NEH | LB: Langman Tsts> Confer Call w/ M Landes & New Tripoli Bank re accounts & wires of funds. | 0.50 hrs | $100.00 |
| 09/09/2004 | JJC | Review file re: Teringua closing | 0.20 hrs | $40.00 |
| 09/10/2004 | NEH | LB: Langman Tst> Wrote EM msg w/ wire | 0.50 hrs | $100.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | instructions to transfer Deer Park funds to New Tripoli Bank for accounts. | | |
| 09/10/2004 | NEH | LB: Langman Tsts> Revised & circulated Stipulation of Counsel in proposed form. | 1.00 hrs | $200.00 |
| 09/13/2004 | JJC | Review file re: closing- print emails | 0.30 hrs | $60.00 |
| 09/13/2004 | JJC | Review Weiner email re: stipulation | 0.20 hrs | $40.00 |
| 09/13/2004 | JJC | Review NEH email to Weiner | 0.10 hrs | $20.00 |
| 09/13/2004 | JJC | Review NEH email to Weiner with agreement of sale | 0.10 hrs | $20.00 |
| 09/13/2004 | JJC | Conference with NEH; obtain copy of contract | 0.30 hrs | $60.00 |
| 09/13/2004 | JJC | Review NEH email re: revised stipulation | 0.10 hrs | $20.00 |
| 09/13/2004 | JJC | Review revised stipulation | 0.10 hrs | $20.00 |
| 09/13/2004 | JJC | Emails to M. Landes re: rent on HUD-1 | 0.20 hrs | $40.00 |
| 09/13/2004 | JJC | Review NEH email with stipulation | 0.10 hrs | $20.00 |
| 09/13/2004 | JJC | Review memo to Farole | 0.10 hrs | $20.00 |
| 09/13/2004 | NEH | Obtain & send by EM msg copies of Terlinqua Sales Agrmt & Extension Amendmt to Atty Wiener. | 0.50 hrs | $100.00 |
| 09/13/2004 | NEH | Revised Terlinqua Stipulation of Counsel per comments of Atty Wiener; & Sent final Stip by EM msg to Counsel. | 0.60 hrs | $120.00 |
| 09/13/2004 | NEH | Conferred w/ IRS Auditor | 0.30 hrs | $60.00 |
| 09/13/2004 | NEH | LB: Langman Tsts: Received & replied to EM msg fr Atty Steve Weiner re Stipulation of Counsel on Terlinqua Trust settlement. | 0.60 hrs | $120.00 |
| 09/14/2004 | JJC | Review file and recent emails; review file re: HUD-1 | 0.20 hrs | $40.00 |
| 09/15/2004 | JJC | Review file regarding Terlinqua closing; update closing outline; email to NEH regarding order via fax | 0.40 hrs | $80.00 |
| 09/15/2004 | JJC | Locate Terlinqua IAS Release; conference with | 0.20 hrs | $40.00 |

D 038

NEH

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/15/2004 | JJC | Locate email regarding appraisal cost for Terlinqua and how paid; review NEH email to Weiner | 0.30 hrs | $60.00 |
| 09/15/2004 | NEH | Exchanged EM msgs w/ Atty Wiener et al re final revision of Stipulation & processing for signatures. | 0.50 hrs | $100.00 |
| 09/15/2004 | NEH | Revised & finalized Stipulation of Counsel; Sent EM msg sending Stip for signature & return. | 0.50 hrs | $100.00 |
| 09/16/2004 | JJC | Conference with NEH regarding stipulation; review Pa. Dept. of Revenue - Assignment and Settlement Sheet | 0.30 hrs | $60.00 |
| 09/17/2004 | JJC | Email to NEH regarding Pa. Dept. of Revenue; conference with NEH | 0.20 hrs | $40.00 |
| 09/17/2004 | JJC | Review file regarding closing; telephone conference from S. Nichols - call to Steve regarding closing | 0.50 hrs | $100.00 |
| 09/17/2004 | JJC | Review email from Weiner with signed Stipulation; make PDF copy of Dayton signature page | 0.20 hrs | $40.00 |
| 09/17/2004 | NEH | Left VM msg for Paul Dibert at PA Rev Dept re PA Inh Tax paid, but not credited properly. | 0.20 hrs | $40.00 |
| 09/17/2004 | NEH | Wrote & sent EM msg to Supervisor Dibert at PA Dept of Rev, Inh Tax Div, re incorrect posting of payment to Estate, rather than Trust, account for PIT credit; Circulated signed pages of Stipulation recvd from Counsel. | 0.80 hrs | $160.00 |
| 09/17/2004 | NEH | Conferred with Jesse re: trust matters, incl. fees, reimbursements, distribution, Terlinqua property settlement; summary judgment motion disposition; IRS audit and estate's letter re: debt collection; conferred with JJD re: settlement | 1.00 hrs | $200.00 |
| 09/20/2004 | JJC | Review NEH email to Dilbert; review file closing checklist. | 0.30 hrs | $60.00 |
| 09/20/2004 | JJC | Telephone conference with S. Nichols re: closing; two calls; fax to Farole re: closing; HUD-1. | 0.40 hrs | $80.00 |
| 09/20/2004 | JJC | Update contact info.; review Title binder; outline HUD-1 costs. | 0.40 hrs | $80.00 |
| 09/20/2004 | JJC | Email to NEH re: propsed closing dates; review email from NEH and respond. | 0.30 hrs | $60.00 |
| 09/20/2004 | JJD | Conference with NEH on estate and tax issues | 0.40 hrs | $72.00 |
| 09/20/2004 | NEH | LB: Langman Tst> Exchanged EM msgs w/ JJC re closing; Left VM & EM for P Dibert at PA DOR re paymt credit. | 0.50 hrs | $100.00 |

D 039

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/21/2004 | JJC | Review file and closing Agenda; review original Weiner signature page | 0.30 hrs | $60.00 |
| 09/21/2004 | JJC | Email to NEH regarding Cort Order; review Stipulation and all original signatures | 0.20 hrs | $40.00 |
| 09/21/2004 | JJC | Email to NEH regarding Dept. of Revenue; telephone conference with Attorney Farole - leave message - email from and to M. Landes | 0.30 hrs | $60.00 |
| 09/21/2004 | NEH | LB: Langman Tst> Recvd signature page fr Atty Weiner; Conferred w/ JJC re PA Inh Tax. | 0.20 hrs | $40.00 |
| 09/22/2004 | JJC | Email to NEH regarding closing - Order - taxes; review email from NEH and to NEH email to Court | 0.30 hrs | $60.00 |
| 09/22/2004 | JJC | Review NEH email; give signature pages and Stipulation to Sherry; telephone conference with S. Nichols | 0.30 hrs | $60.00 |
| 09/22/2004 | JJC | Email to M. Landes regarding closing and rents and deposits; review Deer Park HUD-1 | 0.30 hrs | $60.00 |
| 09/22/2004 | JJC | Review file regarding HUD-1 costs; review file regarding closing | 0.70 hrs | $140.00 |
| 09/22/2004 | JJC | Email M. Landes regarding any other closing costs | 0.10 hrs | $20.00 |
| 09/22/2004 | NEH | Wrote EM msg to Jan Woffindin, of Lehigh Co Ct (cc: Counsel & clients), sending Stipulation of Counsel & 3 signature pages, w/ proposed Ct Order, for presentation to Court. | 0.80 hrs | $160.00 |
| 09/22/2004 | NEH | LB: Langman Tst> Conferred w/ PA Dept of Rev re correction of Inh Tax Notice; Sent EM msgs to JJC & Miriam. | 0.50 hrs | $100.00 |
| 09/23/2004 | JJC | Review file re: closing Terlingua; fax ro Farole re: closing. | 0.40 hrs | $80.00 |
| 09/23/2004 | JJC | Review email from Miriam re: rents and fax to Farole; email to M Landes. | 0.30 hrs | $60.00 |
| 09/23/2004 | JJC | Email re: both Trustees neede at closing; print Deed on Bond paper. | 0.20 hrs | $40.00 |
| 09/23/2004 | JJC | Memo to NEH re: Court Order status; review NEH email to Court Administrator. | 0.20 hrs | $40.00 |
| 09/23/2004 | JJC | Telephone conference with Dominick Farole re: closing; Conference with NEH re: Court Order. | 0.30 hrs | $60.00 |
| 09/23/2004 | JJC | Telephone conference with Farole re: Court Order- two calls; review NEH email re: Order; review HUD-1; convert to PDF; email to M. Landes; email to M Landes re: purchase price; conference with NEH re: Order. | 1.00 hrs | $200.00 |

D 040

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/23/2004 | NEH | LB: Langman Tsts> Conferred w/ Jan Woffindin of Lehigh Co Ct Admin Ofc re Ct Order approving Counsel Stipulation; Sent EM msgs re status of case. | 0.50 hrs | $100.00 |
| 09/24/2004 | JJC | Review email from M. Landes and respond; review fax from Farole. | 0.30 hrs | $60.00 |
| 09/24/2004 | JJC | Telephone conference with M Landes re: closing; email from Miriam. | 0.20 hrs | $40.00 |
| 09/24/2004 | JJC | Fax to Farole re: HUD-1; revise Deed purchase price. | 0.20 hrs | $40.00 |
| 09/24/2004 | JJC | Review file from closing; travel to Allentown for closing and return. | 5.30 hrs | $1,060.00 |
| 09/24/2004 | NEH | Call to Jan Woffingdin re Court Order for Terlinqua settlement | 0.40 hrs | $80.00 |
| 09/24/2004 | NEH | Conferred w/ Lehigh Co Clerk of OC, then w/ JJC at settlement; Recvd Ct Order via fax; & Sent Order via EM msg to counsel, title co & client | 0.50 hrs | $100.00 |
| 09/24/2004 | NEH | Conferred w/ IRS Auditor Kurt Almasy re info for Tst Co of Lehigh Valley; Researched & forwarded contact & data re Trust Co to him. | 0.80 hrs | $160.00 |
| 09/27/2004 | JJC | Closing follow up; review NEH email | 0.50 hrs | $100.00 |
| 09/27/2004 | JJC | Conference with NEH regarding status | 0.20 hrs | $40.00 |
| 09/27/2004 | NEH | Wrote EM msg to Miriam & Jesse re status w/ IRS. | 0.50 hrs | $100.00 |
| 09/27/2004 | NEH | Reviewed 2003 Fid Inc Tax Returns & noted to obtain prior completed returns. | 0.40 hrs | $80.00 |
| 09/27/2004 | NEH | Exchanged EM msgs w/ Miriam re status of IRS audit. | 0.10 hrs | $20.00 |
| 09/28/2004 | NEH | Dictated ltr sending 2003 Deer Park Trust US & PA Fid Inc Tax Returns to Atty Wiener; & Arranged to check on other returns prepared. | 0.20 hrs | $40.00 |
| 09/28/2004 | NEH | Exchanged EM msgs w/ Atty Wiener re 2003 Deer Park Fid Inc Tax Returns | 0.20 hrs | $40.00 |
| 09/28/2004 | NEH | Exchanged EM msgs w/ S Wiener re fid inc tax returns | 0.50 hrs | $100.00 |
| 09/29/2004 | NEH | Conferred w/ Jesse re IRS contact. | 0.50 hrs | $100.00 |

D 041

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 09/29/2004 | NEH | Conferred w/ Jesse re status of IRS examination & petition to Court. | 1.00 hrs | $200.00 |
| 09/29/2004 | NEH | Conferred w/ IRS Auditor re amendmt of pro forma return with accurate legal fees to date as a deduction vs FET. | 0.50 hrs | $100.00 |
| 09/29/2004 | NEH | Assembled & sent  US & PA fid inc tax returns to Atty Wiener. | 0.30 hrs | $60.00 |

Total professional services                                             $8,672.00

Expenses

09/29/2004    Document copying - Several Tax Returns                    $37.80
Total expenses                                                          $37.80

## BILL SUMMARY

| | | |
|---|---|---|
| Total fees billed | 43.40 hrs | $8,672.00 |
| Total expenses billed | | $37.80 |
| Net current charges | | $8,709.80 |
| Net balance forward | | $72,424.02 |
| **Total balance now due** | | **$81,133.82** |
| Trust cash remaining balance | | $122,360.89 |

**Please include your client - matter number on the check.**

D 042

# Goldberg Katzman, P.C.

320 Market Street
P.O. Box 1268
Harrisburg, PA 17108-1268
717-234-4161    Fed ID No: 23-2179953

April 04, 2005

Billing through 03/31/2005

Jesse Langman                                  Bill number              46746
6655 Farrier Road                              Client - Matter     48141-00001
Orefield, PA 18069

Trust Administration

| | | |
|---|---|---|
| Balance forward prior to last payment | $81,133.82 | |
| Last payment applied | $81,133.82 | |
| Net balance forward | $0.00 | |
| Trust cash balance brought forward | $27,418.56 | |

Expenses

| | | |
|---|---|---|
| 10/26/2004 | Copy Expense | $26.40 |
| 10/26/2004 | Filing Fees | $10.00 |
| 11/23/2004 | Document copying | $25.40 |
| 12/27/2004 | Lexis Research | $44.21 |
| 03/16/2005 | Copy Expense | $73.27 |
| Total expenses | | $179.28 |

D 043

## BILL SUMMARY

Total expenses billed       $179.28

Net current charges       $179.28

**Total balance now due**       **$179.28**

Trust cash remaining balance       $27,418.56

**Please include your client - matter number on the check.**

D 044

# Replacement Invoice

For invoice 47435 (which was not paid until Dec 2005), there exists two invoices. The work in both invoices is identical; however, the hourly rate is different.

Despite the fact the invoice was adjusted, the trustees paid Goldberg Katzman $30,000 on invoice 47435.

D 045

# PREBILL

April 26, 2005
Billing through 04/26/2005

Jesse Langman
6655 Farrier Road
Orefield, PA 18069

| | |
|---|---|
| Bill number | 16553 |
| Client - Matter | 48141-00001 |

Trust Administration

| | |
|---|---|
| Balance forward prior to last payment | $179.28 |
| Last payment applied | $0.00 |
| Net balance forward | $179.28 |
| | |
| Trust cash balance brought forward | $10,377.56 |

Professional Services Rendered

| Bill | | | 0.40 | 0.40 | 200.00 | $80.00 | |
|---|---|---|---|---|---|---|---|
| 10/01/2004 | NEH | Obtained & sent ABA article re vexatious litigation to Miriam & Jesse | | 0.40 hrs | | | $80.00 |
| Bill | | | 0.50 | 0.50 | 200.00 | $100.00 | |
| 10/07/2004 | NEH | Conferred w/ Atty Wiener re status of FET filing & note collection lawsuit. | | 0.50 hrs | | | $100.00 |
| Bill | | | 0.30 | 0.30 | 200.00 | $60.00 | |
| 10/08/2004 | JJC | Conference with NEH regarding Petition for Fees; look for local rules - Lehigh County | | 0.30 hrs | | | $60.00 |
| Bill | | | 0.50 | 0.50 | 200.00 | $100.00 | |
| 10/08/2004 | JJC | Review NEH memo regarding Petition for Fees; start Petition for Fees | | 0.50 hrs | | | $100.00 |
| Bill | | | 0.10 | 0.10 | 200.00 | $20.00 | |
| 10/08/2004 | JJC | Email to NEH regarding Petition | | 0.10 hrs | | | $20.00 |
| Bill | | | 0.80 | 0.80 | 200.00 | $160.00 | |
| 10/11/2004 | JJC | Review rough outline of Petition for Fees; work on Petition for fees- review file; email to NEH | | 0.80 hrs | | | $160.00 |
| Bill | | | 0.50 | 0.50 | 200.00 | $100.00 | |
| 10/11/2004 | JJC | Review and revise Petition draft; look for Orphan's Court rules | | 0.50 hrs | | | $100.00 |
| Bill | | | 0.10 | 0.10 | 200.00 | $20.00 | |
| 10/12/2004 | JJC | Review NEH emails regarding trusts | | 0.10 hrs | | | $20.00 |
| Bill | | | 0.40 | 0.40 | 200.00 | $80.00 | |
| 10/12/2004 | NEH | Conferred w/ Jesse re death tax returns filed & | | 0.40 hrs | | | $80.00 |

**Replaces Invoice 47,435**

D 046

Hanford lawsuit

| Bill | 0.50 | 0.50 | 200.00 | $100.00 | |
|---|---|---|---|---|---|
| 10/12/2004 NEH | Conferred w/ Jesse, then Miriam, re death tax returns filed & Hanford lawsuit. | | | 0.50 hrs | $100.00 |

| Bill | 0.50 | 0.50 | 200.00 | $100.00 | |
|---|---|---|---|---|---|
| 10/13/2004 NEH | Conferred w/ Jesse Langman. | | | 0.50 hrs | $100.00 |

| Bill | 0.10 | 0.10 | 200.00 | $20.00 | |
|---|---|---|---|---|---|
| 10/14/2004 JJC | Conference with NEH regarding Petition | | | 0.10 hrs | $20.00 |

| Bill | 0.30 | 0.30 | 200.00 | $60.00 | |
|---|---|---|---|---|---|
| 10/15/2004 JJC | Review Lehigh County Orphans Court rules | | | 0.30 hrs | $60.00 |

| Bill | 0.20 | 0.20 | 200.00 | $40.00 | |
|---|---|---|---|---|---|
| 10/18/2004 JJC | Memo to NEH regarding Petition; conference with NEH | | | 0.20 hrs | $40.00 |

| Bill | 0.30 | 0.30 | 200.00 | $60.00 | |
|---|---|---|---|---|---|
| 10/19/2004 JJC | Review current draft of Fee Petition | | | 0.30 hrs | $60.00 |

| Bill | 0.10 | 0.10 | 200.00 | $20.00 | |
|---|---|---|---|---|---|
| 10/20/2004 JJC | Conference with NEH | | | 0.10 hrs | $20.00 |

| Bill | 0.30 | 0.30 | 200.00 | $60.00 | |
|---|---|---|---|---|---|
| 10/21/2004 JJC | review revised petition for fees- email comments to NEH; review email from Jesse. | | | 0.30 hrs | $60.00 |

| Bill | 0.50 | 0.50 | 200.00 | $100.00 | |
|---|---|---|---|---|---|
| 10/25/2004 JJC | Conference with NEH regarding status; conference with NEH and J. Langman regarding Hanford Note | | | 0.50 hrs | $100.00 |

| Bill | 0.70 | 0.70 | 200.00 | $140.00 | |
|---|---|---|---|---|---|
| 10/26/2004 JJC | Review final Petition for Fees - NEH emails; review Petition for Distribution; conference with NEH | | | 0.70 hrs | $140.00 |

| Bill | 0.40 | 0.40 | 200.00 | $80.00 | |
|---|---|---|---|---|---|
| 10/26/2004 NEH | Wrote ltr to Lehigh Co Clerk of OC transmitting 2 Petitions (for fees & for distributions) | | | 0.40 hrs | $80.00 |

| Bill | 3.30 | 3.30 | 90.00 | $297.00 | |
|---|---|---|---|---|---|
| 10/26/2004 PL20 | Petition of Deer Park Trust for approval to make distribution to beneficiary; How to get info on Trust co of Lehigh Valley; phone call to Dept. of Banking and to Dept of State; get copy of Form 56 and REg 20 6018-2; provide assistance finding documents; assist in preparing citations for Petition for Approval of Distribution to Beneficiary, Petition for Approval for Counsel Fees and COS in both matters; review Lehigh County Orphans' Court Rules | | | 3.30 hrs | $297.00 |

| Bill | 0.50 | 0.50 | 200.00 | $100.00 | |
|---|---|---|---|---|---|
| 10/27/2004 JJC | Review NEH memo and NEH email to client; conference with NEH; review cases on statute of limitations | | | 0.50 hrs | $100.00 |

D 047

| Bill | | 0.30 | 0.30 | 200.00 | $60.00 | | |
|---|---|---|---|---|---|---|---|
| 10/27/2004 | NEH | Forwarded research on cases to JJC. | | | 0.30 hrs | $60.00 | NOTE CASE |

| Bill | | 0.20 | 0.20 | 200.00 | $40.00 | |
|---|---|---|---|---|---|---|
| 10/27/2004 | NEH | Worked on form of Petitions to file | | | 0.20 hrs | $40.00 |

| Bill | | 0.50 | 0.50 | 200.00 | $100.00 | |
|---|---|---|---|---|---|---|
| 11/04/2004 | NEH | Conferred w/ Jesse rs status of Petitions & set appt for 11/09/04; Conferred w/ Lehigh Co Ct Admin Ofc & left VM msg for JW. | | | 0.50 hrs | $100.00 |

| Bill | | 0.40 | 0.40 | 200.00 | $80.00 | | |
|---|---|---|---|---|---|---|---|
| 11/08/2004 | NEH | Wrote letter to Atty. Wiener sending Acceptance of Service | | | 0.40 hrs | $80.00 | NOTE CASE |

| Bill | | 1.00 | 1.00 | 200.00 | $200.00 | |
|---|---|---|---|---|---|---|
| 11/10/2004 | NEH | Conferred with Dep Ct Admin. Jan Woffindin re: status of Petitioners and Motions pending before Court; Conferred with Jesse re: discussion | | | 1.00 hrs | $200.00 |

| Bill | | 1.30 | 1.30 | 180.00 | $234.00 | |
|---|---|---|---|---|---|---|
| 11/15/2004 | JJD | Review petition and docs | | | 1.30 hrs | $234.00 |

| Bill | | 0.30 | 0.30 | 200.00 | $60.00 | | |
|---|---|---|---|---|---|---|---|
| 11/17/2004 | JJC | Review email from Jesse to B. Dayton; email from Jesse regarding Answer; conference with RMK. | | | 0.30 hrs | $60.00 | NOTE CASE |

| Bill | | 0.70 | 0.70 | 200.00 | $140.00 | | |
|---|---|---|---|---|---|---|---|
| 11/17/2004 | JJC | Revise draft Answer; review NEH email and RMK email | | | 0.70 hrs | $140.00 | NOTE CASE |

| Bill | | 0.40 | 0.40 | 200.00 | $80.00 | |
|---|---|---|---|---|---|---|
| 11/17/2004 | JJC | Scan revised Answer email to J. Langman; review cases on statute of limitations | | | 0.40 hrs | $80.00 |

| Bill | | 0.50 | 0.50 | 200.00 | $100.00 | |
|---|---|---|---|---|---|---|
| 11/19/2004 | NEH | Conferred w/ Jesse & Jay re no 1023.1 demand letter | | | 0.50 hrs | $100.00 |

| Bill | | 0.50 | 0.50 | 200.00 | $100.00 | |
|---|---|---|---|---|---|---|
| 12/03/2004 | JJC | Archival Resource Co.: Review Contract with Phil Library and email comments | | | 0.50 hrs | $100.00 |

| Bill | | 0.20 | 0.20 | 200.00 | $40.00 | |
|---|---|---|---|---|---|---|
| 12/15/2004 | JJC | Conference with NEH; review email regarding T. Stoudt from M. Landes | | | 0.20 hrs | $40.00 |

| Bill | | 0.70 | 0.70 | 200.00 | $140.00 | | |
|---|---|---|---|---|---|---|---|
| 12/15/2004 | JJC | Telephone conference with Miriam - leave message; telephone conference with Jesse; telephone conference with Miriam; email from Jesse and NEH | | | 0.70 hrs | $140.00 | NOTE CASE |

| Bill | | 1.20 | 1.20 | 200.00 | $240.00 | |
|---|---|---|---|---|---|---|
| 12/27/2004 | NEH | Conferred w/ Jesse re response to IRS Auditor & disposition of pending motions. | | | 1.20 hrs | $240.00 |

| Bill | | 0.40 | 0.40 | 90.00 | $36.00 | |
|---|---|---|---|---|---|---|
| 12/27/2004 | PL20 | Assist NEH with Dist. prepare draft of letter to Dayton and Weiner | | | 0.40 hrs | $36.00 |

D 048

| Bill | | 0.50 | 0.50 | 200.00 | $100.00 | | |
|------|------|------|------|--------|---------|------|------|
| 12/28/2004 | NEH | Worked on service of Order on other counsel by ltr & certif to Clerk of OC Division | | | | 0.50 hrs | $100.00 |
| Bill | | 0.50 | 0.50 | 90.00 | $45.00 | | |
| 12/28/2004 | PL20 | Prepare letter and certificate of service re: Order of Court on Deer Park Trust. | | | | 0.50 hrs | $45.00 |
| Bill | | 0.40 | 0.40 | 200.00 | $80.00 | | |
| 12/29/2004 | NEH | Sent escrow acct report to Miriam & Jesse. | | | | 0.40 hrs | $80.00 |
| Bill | | 0.30 | 0.30 | 200.00 | $60.00 | | |
| 12/30/2004 | NEH | Left VM & conferred w/ Jesse; Sent EM msg to Bank re distributions & 1:30 pm Conf Call. | | | | 0.30 hrs | $60.00 |
| Bill | | 2.00 | 2.00 | 200.00 | $400.00 | | |
| 12/30/2004 | NEH | Participated in Conference Call w/ Dave Hock at New Tripoli Bank & Miriam re distributions; Sent EM msgs re distributions & fid inc tax effects | | | | 2.00 hrs | $400.00 |
| Bill | | 0.10 | 0.10 | 220.00 | $22.00 | | |
| 01/03/2005 | JJC | Review NEH emails | | | | 0.10 hrs | $22.00 |
| Bill | | 2.20 | 2.20 | 200.00 | $440.00 | | |
| 01/05/2005 | JJD | Review pleadings with NEH; draft docs | | | | 2.20 hrs | $440.00 |
| Bill | | 0.30 | 0.30 | 220.00 | $66.00 | | |
| 01/20/2005 | JJC | Meet with Jesse and NEH | | | | 0.30 hrs | $66.00 |
| Bill | | 0.40 | 0.40 | 225.00 | $90.00 | | |
| 01/28/2005 | NEH | Left VM msg for Jan Woffindin & sent EM msg. | | | | 0.40 hrs | $90.00 |
| Bill | | 0.50 | 0.50 | 225.00 | $112.50 | | |
| 01/28/2005 | NEH | Conferred w/ Jesse re issues for judicial conference. | | | | 0.50 hrs | $112.50 |
| Bill | | 0.50 | 0.50 | 225.00 | $112.50 | | |
| 02/08/2005 | NEH | Conferred w/ Jesse | | | | 0.50 hrs | $112.50 |
| Bill | | 0.50 | 0.50 | 90.00 | $45.00 | | |
| 02/09/2005 | PL20 | Assist NEH in preparing cover letter for praecipe for pretrial conference and proof of service | | | | 0.50 hrs | $45.00 |
| Bill | | 1.00 | 1.00 | 85.00 | $85.00 | | |
| 02/23/2005 | PL22 | Review documents and email correspondence per attorney Hendershot | | | | 1.00 hrs | $85.00 |
| Bill | | 1.00 | 1.00 | 225.00 | $225.00 | | |
| 02/25/2005 | NEH | Conferred w/ IRS Auditor Kurt Almasy re submission of Trust's FET | | | | 1.00 hrs | $225.00 |
| Bill | | 1.00 | 1.00 | 225.00 | $225.00 | | |
| 03/01/2005 | NEH | Conferred w/ Jesse re IRS reporting & return | | | | 1.00 hrs | $225.00 |
| Bill | | 0.50 | 0.50 | 225.00 | $112.50 | | |
| 03/02/2005 | NEH | Reviewed & revised Document Request & Interrogatories. | | | | 0.50 hrs | $112.50 |
| Bill | | 0.50 | 0.50 | 225.00 | $112.50 | | |
| 03/07/2005 | NEH | Received Scheduling Order & forwarded it by EM | | | | 0.50 hrs | $112.50 |

NOTE CASE

NOTE CASE

D 049

to JL & ML; Noted calendar for prep & session.

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Bill | | | 0.50 | 0.50 | 225.00 | $112.50 |
| 03/11/2005 | NEH | Conferred w/ Jesse; Left VM msg for IRS Auditor Kurt Almasy. | 0.50 hrs | | $112.50 |
| Bill | | | 1.50 | 1.50 | 225.00 | $337.50 |
| 03/13/2005 | NEH | Conferred w/ Jesse Langman re IRS audit result. | 1.50 hrs | | $337.50 |
| Bill | | | 0.80 | 0.80 | 200.00 | $160.00 |
| 03/14/2005 | JJD | Review of letter; conference | 0.80 hrs | | $160.00 |
| Bill | | | 5.00 | 5.00 | 85.00 | $425.00 |
| 03/14/2005 | PL22 | Research and Assist attorney Hendershot with IRS Letter | 5.00 hrs | | $425.00 |
| Bill | | | 2.50 | 2.50 | 225.00 | $562.50 |
| 03/16/2005 | NEH | Conferred w/ Jesse, then JJC, re presentation to Court in Judicial Conference tomorrow; Reviewed memo re issues. Conferred w/ IRS Auditor Almasy re my ltr re FET Return. Met w/ John Laudeman, CPA, re 2004 Fid Inc Tax Return data. | 2.50 hrs | | $562.50 |
| Bill | | | 0.50 | 0.50 | 225.00 | $112.50 |
| 03/21/2005 | NEH | Conferred w/ Jesse re proposed court orders & contact w/ IRS Agent | 0.50 hrs | | $112.50 |
| Bill | | | 3.00 | 3.00 | 225.00 | $675.00 |
| 03/29/2005 | NEH | Conferred w/ Miriam re loan for survey costs & payment for apt cleanup; Took notes of call & sent email msg. Conferred w/ Jesse.  Revised & finalized Orders for Summary Judgment re Deer Park, Hanford & Terlinqua Trusts; Sent docs by email. | 3.00 hrs | | $675.00 |
| Bill | | | 0.10 | 0.10 | 220.00 | $22.00 |
| 04/04/2005 | JJC | Review NEH email to IRS | 0.10 hrs | | $22.00 |
| Bill | | | 0.20 | 0.20 | 220.00 | $44.00 |
| 04/05/2005 | JJC | Review E-mails re: Marshal Trust | 0.20 hrs | | $44.00 |
| Bill | | | 1.50 | 1.50 | 225.00 | $337.50 |
| 04/06/2005 | NEH | Conferred w/ Jesse re proposed court orders for summary judgment. Conferred w/ Atty Wiener re proposed court orders for summary judgment | 1.50 hrs | | $337.50 |
| Bill | | | 1.00 | 1.00 | 225.00 | $225.00 |
| 04/07/2005 | NEH | Conferred w/ IRS Auditor Almasy re status of audit. | 1.00 hrs | | $225.00 |
| Bill | | | 0.10 | 0.10 | 220.00 | $22.00 |
| 04/13/2005 | JJC | Telephone conference with Jesse and NEH | 0.10 hrs | | $22.00 |
| Bill | | | 0.10 | 0.10 | 220.00 | $22.00 |
| 04/18/2005 | JJC | Review Trexler Praecipe-forward to NEH and Jesse Langman | 0.10 hrs | | $22.00 |
| Bill | | | 0.10 | 0.10 | 220.00 | $22.00 |
| 04/19/2005 | JJC | Review Terlmgra Proposed Order | 0.10 hrs | | $22.00 |

D 050

Total professional services                                              $8,959.50

Expenses

| 04/11/2005 | Overnight Delivery | 806 | $23.23 |
| 04/13/2005 | Document copying | 802 | $17.60 |

Total expenses                                                           $40.83

| Timekeeper | Hours to bill | Hourly rate | Fee Amount |
|---|---|---|---|
| JJC | 9.10 | 202.20 | $1,840.00 |
| JJD | 4.30 | 193.95 | $834.00 |
| NEH | 24.90 | 214.96 | $5,352.50 |
| PL20 | 4.70 | 90.00 | $423.00 |
| PL22 | 6.00 | 85.00 | $510.00 |

## BILL SUMMARY

| | | |
|---|---|---|
| Total fees billed | 49.00 hrs | $8,959.50 |
| Total expenses billed | | $40.83 |
| Net current charges | | $9,000.33 |
| Net balance forward | | $179.28 |
| **Total balance now due** | | **$9,179.61** |
| | | |
| Trust cash remaining balance | | $10,377.56 |

**Please include your client - matter number on the check.**

D 051

**Goldberg Katzman, P.C.**
320 Market Street
P.O. Box 1268
Harrisburg, PA 17108-1268
717-234-4161   Fed ID No. 23-2379953

May 17, 2005

Billing through 05/17/2005

Jesse Longman
6455 Jessie Road
Orefield, PA 18069

| | |
|---|---|
| Bill number | 47435 |
| Client - Master | 48141-00001 |

Trust Administration

| | |
|---|---|
| Balance forward prior to last payment | $179.28 |
| Last payment applied | $179.28 |
| Net balance forward | $0.00 |
| Trust cash balance brought forward | $10,798.42 |

**Professional Services Rendered**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/2004 | NEH | Obtained & sent ABA article re: vexatious litigation to Miriam & Jesse. | 0.40 hrs | $259.75 |
| 10/01/2004 | NEH | Conferred w/ Atty. Weiner re: status of FET filing & possible collection lawsuit. | 0.50 hrs | $324.69 |
| 10/08/2004 | JIC | Conference with NEH regarding Petition for Fees; look for local rules - Lehigh County | 0.30 hrs | $210.70 |
| 10/08/2004 | JIC | Review NEH memo regarding Petition for Fees, start Petition for Fees | 0.50 hrs | $351.17 |
| 10/08/2004 | JIC | Email to NEH regarding Petition | 0.10 hrs | $70.23 |
| 10/11/2004 | JIC | Review rough outline of Petition for Fees; work on Petition for fees-review file; email to NEH | 0.80 hrs | $561.90 |
| 10/11/2004 | JIC | Review and revise Petition draft; look for Orphan's Court rules | 0.50 hrs | $351.17 |
| 10/12/2004 | JIC | Review NEH emails regarding trusts | 0.10 hrs | $70.23 |
| 10/12/2004 | NEH | Conferred w/ Jesse re: death tax returns filed & Hanford lawsuit. | 0.40 hrs | $259.75 |
| 10/12/2004 | NEH | Conferred w/ Jesse, then Miriam, re: death tax returns filed & Hanford lawsuit. | 0.50 hrs | $324.69 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/13/2004 | NEH | Conferred w/ Jesse Longman. | 0.50 hrs | $324.69 |
| 10/14/2004 | JIC | Conference with NEH regarding Petition | 0.10 hrs | $70.23 |
| 10/15/2004 | JIC | Review Lehigh County Orphans Court rules | 0.30 hrs | $210.70 |
| 10/18/2004 | JIC | Memo to NEH regarding Petition, conference with NEH | 0.20 hrs | $140.47 |
| 10/19/2004 | JIC | Review current draft of Fee Petition | 0.30 hrs | $210.70 |
| 10/19/2004 | JIC | Conference with NEH | 0.10 hrs | $70.23 |
| 10/21/2004 | JIC | review revised petition for fees- email comments to NEH; review email from Jesse. | 0.30 hrs | $210.70 |
| 10/25/2004 | JIC | Conference with NEH regarding status; conference with NEH and J. Langron regarding Hanford Note | 0.50 hrs | $351.17 |
| 10/26/2004 | JIC | Review final Petition for Fees - NEH emails; review Petition for Distribution, conference with NEH | 0.70 hrs | $491.64 |
| 10/26/2004 | NEH | Wrote to Lehigh Co Clerk of OC transmitting 2 Petitions (for fees & for distribution) | 0.40 hrs | $259.75 |
| 10/26/2004 | PLJ | Petition of Deer Park Trust fee approval to make distribution to beneficiary; How to get info on Trust co of Lehigh Valley, phone call to Dept of Banking and to Dept. of State; get copy of Form 56 and Reg 20.6HB-2; provide assistance finding documents; assist in pursuing citations for Petition for Approval of Distribution to Beneficiary Position for Approval for Counsel Fees and COS in both matters; review Lehigh County Orphans' Court Rules | 3.30 hrs | $0.00 |
| 10/27/2004 | JIC | Review NEH memo and NEH email to client; conference with NEH; review cases on statute of limitations | 0.50 hrs | $351.17 |
| 10/27/2004 | NEH | Forwarded research on cases to JIC | 0.30 hrs | $194.81 |
| 10/27/2004 | NEH | Worked on form of Petition to file | 0.20 hrs | $129.88 |
| 11/04/2004 | NEH | Conferred w/ Jesse re status of Petitions & set appt for 11/09/04. Conferred w/ Lehigh Co Ct Admin OIC & left VM msg for JW. | 0.50 hrs | $324.69 |
| 11/08/2004 | NEH | Wrote letter to Atty. Weiner sending Acceptance of | 0.40 hrs | $259.75 |

**Invoice has been substituted**

D 052

Invoice has been substituted

D 053

**Left portion**

| Langman, Jesse | | Service | 48141-00901 Bill # | 47455 Page # | |
|---|---|---|---|---|---|
| 11/19/2004 | NEH | Conferred with Peg. Cl. Adams, Jan Wolffardin re status of Petitioners and Motions pending before Court. Conferred with Jesse re discussion | | 1.00 hrs | $649.38 |
| 11/18/2004 | JHD | Review petition and docs | | 1.30 hrs | $938.66 |
| 11/17/2004 | JIC | Review email from Jesse to B. Dayton; email from Jesse regarding Answer; conference with RMK | | 0.30 hrs | $210.70 |
| 11/17/2004 | JIC | Revise draft Answer; review NEH email and RMK email | | 0.70 hrs | $491.64 |
| 11/17/2004 | JIC | Scan revised Answer email to J. Longmon; review comments on status of limitations | | 0.40 hrs | $280.94 |
| 11/19/2004 | NEH | Conferred w/ Jesse & Jur re 10231 demand letter | | 0.50 hrs | $324.69 |
| 12/01/2004 | JIC | Archival Resource Co. - Review Contract with Phil Libura, and email comments | | 0.50 hrs | $351.17 |
| 12/13/2004 | JIC | Conference with NEH; review email regarding T. Stoudt from M. Landes | | 0.20 hrs | $140.47 |
| 12/13/2004 | JIC | Telephone conference with Miriam - leave message; telephone conference with Jesse; telephone conference with Miriam; email from Jesse and NEH | | 0.70 hrs | $491.64 |
| 12/22/2004 | NEH | Conferred w/ Jesse re response to IRS Auditor & disposition of pending motions | | 1.20 hrs | $779.23 |
| 12/27/2004 | P1.20 | Assist NEH with Dita; prepare draft of letter to Dayton and Weiner | | 0.40 hrs | $0.00 |
| 12/28/2004 | NEH | Worked on service of Order on other counsel by ltr & certif to Clerk of OC Division | | 0.50 hrs | $324.69 |
| 12/28/2004 | P1.20 | Prepare letter and certificate of service re: Order of Court on Deer Park Trust | | 0.50 hrs | $0.00 |
| 12/29/2004 | NEH | Sent cracious acct report to Miriam & Jesse | | 0.40 hrs | $259.75 |
| 12/30/2004 | NEH | Left VM & conferred w/ Jesse; Sent EM msg to Bank re distribution & 1:30 pm Conf Call | | 0.30 hrs | $194.81 |
| 12/30/2004 | NEH | Participated in Conference Call w/ Dave Hock at Nese Tripoli Bank & Miriam re distribution; Sent EM msg re distribution & fol ins tax effects | | 2.00 hrs | $1,298.74 |
| 01/04/2005 | JIC | Review NEH emails | | 0.10 hrs | $57.26 |
| 01/05/2005 | JHD | Review pleadings with NEH, draft docs | | 2.70 hrs | $1,765.01 |

**Right portion**

| Langman, Jesse | | Service | 48141 Bill # | 47455 Page # | |
|---|---|---|---|---|---|
| 01/20/2005 | JIC | Meet with Jesse and NEH | | 0.30 hrs | $211.77 |
| 01/28/2005 | NEH | Left VM msg for Jan Wolffardin & sent EM msg | | 0.40 hrs | $259.23 |
| 01/28/2005 | NEH | Conferred w/ Jesse re issues for judicial conference | | 0.50 hrs | $365.37 |
| 02/08/2005 | NEH | Conferred w/ Jesse | | 0.50 hrs | $365.37 |
| 02/09/2005 | P1.70 | Assist NEH in preparing cover letter for precipe for court conference and proof of service | | 0.50 hrs | $0.00 |
| 02/22/2005 | P1.22 | Review documents and email correspondence per attorney Henderson | | 1.00 hrs | $83.80 |
| 02/25/2005 | NEH | Conferred w/ IRS Auditor Kurt Almasy re submission of Form 5 TEI | | 1.00 hrs | $739.54 |
| 03/04/2005 | NEH | Conferred w/ Jesse re IRS reporting & return | | 1.00 hrs | $730.54 |
| 03/02/2005 | NEH | Reviewed & revised Document Request & Interrogatories | | 0.50 hrs | $365.27 |
| 03/07/2005 | NEH | Received Scheduling Order & forwarded it by EM to JL & ML; Noted calendar for prep & session | | 0.50 hrs | $365.27 |
| 03/14/2005 | NEH | Conferred w/ Jesse; Left VM msg for IRS Auditor Kurt Almasy | | 0.50 hrs | $365.27 |
| 03/15/2005 | NEH | Conferred w/ Jesse; Longman re IRS audit result | | 1.50 hrs | $1,095.82 |
| 03/14/2005 | JHD | Review re letter conference | | 0.80 hrs | $641.82 |
| 03/14/2005 | P1.22 | Research and Assist attorney Henderson with IRS Letter | | 5.00 hrs | $425.00 |
| 03/16/2005 | NEH | Conferred w/ Jesse, then JHC re: preparation to Court in Judicial Conference tomorrow; Reviewed memo re issues. Conferred w/ IRS Auditor Almasy re my trip to IRS Return. Met w/ John Luderman, CPA re 2004 Fed Proj. Tax Return data | | 2.50 hrs | $1,826.35 |
| 03/23/2005 | NEH | Conferred w/ Jesse re proposed court orders & contact w/ IRS Agent | | 0.50 hrs | $365.37 |
| 03/29/2005 | NEH | Conferred w/ Miriam re loan for survey costs & payment for apt cleanup; Took notes of call & sent email msg. Conferred w/ Jesse. Revised & | | 3.00 hrs | $2,191.68 |

D 054

Invoice has been substituted

Longman Firm    45731 - 00001    Bill #    27435    Page #    5

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 04/03/2005 | BK | finalized Order re Summary Judgment re Deco Perk, Hosford & Techiique Trust; Sent docs by email  Review NEH email to POS | 0.10 hrs | $77.26 |
| 04/04/2005 | DC | Review Remand... Marshal Trust | 0.20 hrs | $154.52 |
| 04/05/2005 | NEH | Conferred w/Jesse re proposed orders for summary judgment, Conferred w/... charge re proposed court orders on summary judgment | 1.50 hrs | $1,093.82 |
| 04/05/2005 | NEH | Conferred re IRS Auditor Always re status of order | 1.00 hrs | $730.55 |
| 04/12/2005 | BK | Telephone conference with Jesse and NEH | 0.10 hrs | $77.26 |
| 04/18/2005 | BK | Review Declor Principe drawsoid re NEH and Jesse Longman | 0.10 hrs | $77.26 |
| 04/20/2005 | BK | Review Techique Proposed Order | 0.10 hrs | $77.26 |
| 04/22/2005 | JJD | Review orders make email | 0.60 hrs | $481.37 |
| 04/25/2005 | NEH | Received email msg per Wiener; Wrote msg to Ct Admin re resolution of proposed orders | 1.00 hrs | $730.55 |
| 04/26/2005 | DC | Review Wiener e-mail to Attorney Henderslid | 0.10 hrs | $77.26 |
| 04/27/2005 | DC | Review NEH email to IRS | 0.10 hrs | $77.26 |
| 04/27/2005 | NEH | Sent 6 orders to Ct Admin Ofc by email msg; Sent email msg to IRS Auditor | 1.00 hrs | $730.54 |
| 04/29/2005 | DC | Telephone conference with Mr. re new Writ of Summons | 0.10 hrs | $77.26 |
| 04/29/2005 | BK | Confer with NEH | 0.10 hrs | $77.26 |

Total professional services                                                  $79,947.40

Expenses

| 04/11/2005 | Overnight Delivery | $23.23 |
| 04/13/2005 | Document copying | $17.60 |
| 04/15/2005 | Overnight Delivery | $11.77 |
| Total expenses | | $52.60 |

*NOTE CASE*

Longman Firm    45731 - 00001    Bill #    27435    Page #    6

BILL SUMMARY

| Total fees billed | 52.00 hrs | $79,947.40 |
|---|---|---|
| Total expenses billed | | $52.60 |
| No current charges | | $30,000.00 |
| Less: Trust funds applied to this bill | | ($30,000.00) |
| Total balance now due | | $0.00 |
| Trust cash remaining balance | | $798.42 |

Please include your client - matter number on the check.

# Goldberg Katzman, P.C.

320 Market Street
P.O. Box 1268
Harrisburg, PA 17108-1268
717-234-4161   Fed ID No: 23-2179953

December 21, 2005
Billing through 12/21/2005

Jesse Langman
6655 Farrier Road
Orefield, PA 18069

| | |
|---|---|
| Bill number | 51635 |
| Client - Matter | 48141-00001 |

Trust Administration

Trust cash balance brought forward                     $798.42

<u>Professional Services Rendered</u>

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/24/2005 | NEH | Conferred w/ IRS Auditor re status of FET audit, judicial proceeding, & proposal for mtg w/ Estate in audit. | 0.80 hrs | $180.00 |
| 06/09/2005 | NEH | Left VM msg for Jan Woffindin re summary judgment motions | 0.20 hrs | $45.00 |
| 06/14/2005 | NEH | Conferred w/ Jesse re Summary Jgmt motions; Conferred w/ Jan Woffindin re hearing on July 1st & issuance of orders by court; Left vm msg for Jesse. | 1.00 hrs | $225.00 |
| 06/28/2005 | JJC | Memo to NEH re: hearing - Telephone conference with NEH re: status | 0.20 hrs | $44.00 |
| 06/28/2005 | JJC | Review fax re: clinic lease | 0.30 hrs | $66.00 |
| 06/28/2005 | JJC | Review settlement of 515 Act Appeal | 0.20 hrs | $44.00 |
| 06/28/2005 | JJC | Email to M. Landes | 0.10 hrs | $22.00 |
| 06/28/2005 | JJC | Telephone conference re: upcoming hearing | 0.10 hrs | $22.00 |
| 06/29/2005 | JJC | Review email and fax from M. Landes re: lease | 0.20 hrs | $44.00 |
| 06/29/2005 | JJC | Email to Miriam re: current lease | 0.10 hrs | $22.00 |
| 06/29/2005 | JJC | Review lease draft with Lombardi | 0.50 hrs | $110.00 |

D 055

| 06/29/2005 | JJC | Review notes on lease | 0.20 hrs | $44.00 |
| 06/29/2005 | NEH | Conferred w/ Atty Weiner re hearing matters & evidence. | 0.50 hrs | $112.50 |
| 06/29/2005 | NEH | Conferred w/ Jesse re hearing & testimony. | 0.80 hrs | $180.00 |
| 06/30/2005 | JJC | Review complete lease/Nazzaro | 0.20 hrs | $44.00 |
| 06/30/2005 | JJC | Telephone conference wit Miriam Landes | 0.20 hrs | $44.00 |
| 06/30/2005 | JJC | Review file notes | 0.10 hrs | $22.00 |
| 06/30/2005 | JJC | Telephone conference with Miriam Landes re lease; fax lease to Miriam | 0.20 hrs | $44.00 |
| 06/30/2005 | JJC | Telephone conference with M.J. Cohen-Fax to M.J. Cohen-telephone conference with Miriam Landes | 0.30 hrs | $66.00 |
| 06/30/2005 | NEH | Conferred w/ JJC re lease; Sent email msg; Drafted Objections to Accounts. | 1.00 hrs | $225.00 |
| 07/01/2005 | NEH | Traveled to/fr hearing in Allentown; Presented testimony of Miriam & Jesse; & Cross-examined bank witnesses; Conferred re hearing. | 7.50 hrs | $1,687.50 |
| 07/05/2005 | JJC | Confer with NEH re: status | 0.20 hrs | $44.00 |
| 07/06/2005 | NEH | Conferred w/ Jesse re Timeshare certificates. Received & replied to Linda Pacheco re Allis Tst interest in Hotel Playa Flamingo | 1.50 hrs | $337.50 |
| 07/11/2005 | JJC | Review Answer to Motion and Brief | 0.50 hrs | $110.00 |
| 07/14/2005 | NEH | Conferred with Jesse Langman | 1.00 hrs | $225.00 |
| 07/28/2005 | NEH | Conferred with Kurt Almasy re: audit session | 0.50 hrs | $112.50 |
| 07/28/2005 | NEH | Conferred with Jesse | 0.50 hrs | $112.50 |
| 07/29/2005 | NEH | Conferred with Jesse Langman re: IRS audit | 1.00 hrs | $225.00 |
| 08/01/2005 | NEH | Conferred with Jesse re: IRS audit meeting; revised 3 FET Pro Forma Returns | 1.30 hrs | $292.50 |

NOTE
CASE

D 056

| 08/03/2005 | JJD | Confer with NEH | 0.80 hrs | $160.00 |
| 08/03/2005 | NEH | Met w/ Jesse Langman in GK Office re documentation & discovery re Tsts v Estate. | 7.00 hrs | $1,575.00 |
| 08/06/2005 | NEH | Met w/ IRS Atty/Auditor Kurt Almasy in GK Ofc to review FET reporting, discuss asset & deduction entries, and to run pro forma returns. | 3.50 hrs | $787.50 |
| 08/09/2005 | JJC | Telephone conference with Miriam regarding Lombardi Lease; review Lombardi Lease; email Miriam | 0.60 hrs | $132.00 |
| 08/18/2005 | NEH | Conferred w/ JJC re jury trial aspect of Note case; Conferred w/ CaseSoft re litigation software offer. | 0.50 hrs | $112.50 |
| 08/19/2005 | JJC | E-mail Huyett affidavit to Jesse | 0.10 hrs | $22.00 |
| 08/19/2005 | NEH | Researched cases & statute re fed est tax apportionment; & sent materials to auditor & clients. | 1.50 hrs | $337.50 |
| 08/23/2005 | NEH | Met w/ Jesse in ofc; prepared for oral argument to court; conferred w/ IRS Auditor Kurt Almasy. | 7.50 hrs | $1,687.50 |
| 08/24/2005 | NEH | Attended oral argument w/ JJC in Allentown; Met w/ Dep. Ct. Admin. Woffindin; Met w/ Atty Weiner re estate issues; travelled btw Hbg & Allentown; Conferred w/ Jesse re events; Exchanged email w/ Miriam. | 7.00 hrs | $1,575.00 |
| 08/25/2005 | NEH | Conferred w/ JD re forgiveness of debt affected by estate insolvency. | 0.50 hrs | $112.50 |
| 09/06/2005 | JJC | Review court's decision on Summary Judgment/confer with NEH | 0.20 hrs | $44.00 |
| 09/13/2005 | NEH | Received & reviewed Answers to Objections filed by Estate; Arranged copy to clients | 0.50 hrs | $112.50 |
| 09/14/2005 | NEH | Left VM msg for Jesse; Received & replied to email msg per Atty Weiner re payment of US fid inc taxes. Conferred w/ Jesse (2) & Miriam re fid inc taxes, Hotel Playera discovery, Summary Jgmt Order issued, & software; Wrote & sent email msg to Atty Weiner re consent for Estate to pay fid inc tax due. | 1.70 hrs | $382.50 |
| 10/04/2005 | JJC | Telephone conference /Jesse re: draft Answer | 0.10 hrs | $22.00 |
| 10/04/2005 | JJC | Review file | 0.20 hrs | $44.00 |
| 10/12/2005 | NEH | Conferred w/ IRS Auditor re offer to pay FET on account; Took notes of call. | 1.00 hrs | $225.00 |

*NOTE CASE*

*NOTE CASE*

*NOTE CASE*

**D 057**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/13/2005 | NEH | Drafted & revised loan docs. Finalized & sent loan docs (Agrmt & Note) | 3.50 hrs | $787.50 |
| 10/19/2005 | NEH | Conferred w/ Tripoli Bank; Sent email msg to Miriam, Jesse & Bank. | 0.50 hrs | $112.50 |
| 10/25/2005 | NEH | Worked on FET Return & payment for tax estimated as due. | 1.00 hrs | $225.00 |
| 10/27/2005 | NEH | Conferred w/ IRS Auditor re proposed paymt of FET to IRS Ofc; Arranged delivery of paymt | 0.80 hrs | $180.00 |
| 10/28/2005 | JJC | Telephone conference /Jesse re: status | 0.10 hrs | $22.00 |
| 10/28/2005 | JJC | Review file | 0.20 hrs | $44.00 |
| 11/02/2005 | NEH | Conferred w/ IRS Auditor re FET audit. | 1.00 hrs | $225.00 |
| 11/03/2005 | NEH | Worked on Form 56. | 1.00 hrs | $225.00 |
| 11/08/2005 | NEH | Conferred w/ Jesse; Signed, assembled & copied Trust's FET; Wrote & sent transmittal msg to IRS Auditor. | 1.20 hrs | $270.00 |
| 11/09/2005 | NEH | Conferred w/ Jesse re status of IRS FET Return filing & email msg fr Atty Dayton per Atty Weiner. | 0.60 hrs | $135.00 |
| 11/14/2005 | NEH | Conferred w/ Jesse | 0.50 hrs | $112.50 |
| 11/21/2005 | NEH | Conferred w/ IRS Auditor Almasy re audit report status. | 0.50 hrs | $112.50 |
| 11/22/2005 | NEH | Received Audit Report fr IRS per Kurt Almasy & sent it to Miriam; Conferred w/ her. | 0.30 hrs | $67.50 |
| 12/01/2005 | NEH | Conferred w/ Jesse; researched right of beneficiary to inspect fiduciary records; Wrote notes of call. | 1.40 hrs | $315.00 |
| 12/05/2005 | JJC | Review NEH email re: 706 return | 0.10 hrs | $22.00 |
| 12/12/2005 | NEH | Met w/ Jesse in GK Ofcs re litigation, IRS tax audit, discovery of Hotel Playa docs & property insurance. | 5.00 hrs | $1,125.00 |
| 12/14/2005 | NEH | Exchanged email msgs w/ Miriam & Jesse; Compiled & sent copies of email msgs (Aug-Dec, 2005) to Jesse, per his request. | 1.00 hrs | $225.00 |
| 12/15/2005 | NEH | Conferred w/ Jesse re email & mtg | 0.50 hrs | $112.50 |

D 058

| | | | | |
|---|---|---|---|---|
| 12/19/2005 | NEH | Conferred w/ John Laudeman re year-end issues, including fees, distributions & tax payments. Conferred w/ Jesse Langman re documentation from Terlinqua Trust & Deer Park Trust; Sent docs by email. | 2.50 hrs | $562.50 |
| 12/20/2005 | NEH | Conferred w/ Jesse re document assembly & mtg agenda | 0.50 hrs | $112.50 |
| 12/21/2005 | NEH | Met w/Jesse Langman, Miriam Landes & John Laudeman, CPA, re fiduciary income tax matters; Sent email msgs w/ Notes of Mtg. | 2.50 hrs | $562.50 |

Total professional services                                           $17,639.00

Expenses

| | | |
|---|---|---|
| 06/10/2005 | Document copying - Exhibits to Brief | $81.60 |
| 07/15/2005 | Subpoenas | $10.00 |
| 08/05/2005 | Overnight Delivery | $23.62 |
| 09/29/2005 | Overnight Delivery | $21.77 |
| 10/26/2005 | Overnight Delivery | $18.19 |
| 11/03/2005 | Overnight Delivery | $18.84 |
| 12/05/2005 | Overnight Delivery | $17.58 |
| 12/05/2005 | Overnight Delivery | $14.99 |

Total expenses                                                         $206.59

### BILL SUMMARY

| | | |
|---|---|---|
| Total fees billed | 78.60 hrs | $17,639.00 |
| Total expenses billed | | $206.59 |
| Net current charges | | $17,845.59 |
| **Total balance now due** | | **$17,845.59** |
| Trust cash remaining balance | | $798.42 |

**Please include your client - matter number on the check.**

D 059